ORRICK, HERRINGTON & SUTCLIFFE LLP
KAREN G. JOHNSON-MCKEWAN (SBN 121570)
kjohnson-mckewan@orrick.com
ANNETTE L. HURST (SBN 148738)
ahurst@orrick.com
GABRIEL M. RAMSEY (SBN 209218)
gramsey@orrick.com
405 Howard Street, San Francisco, CA 94105
Tel: 1.415.773.5700 / Fax: 1.415.773.5759
PETER A. BICKS (*pro hac vice*)
pbicks@orrick.com
LISA T. SIMPSON (*pro hac vice*)
lsimpson@orrick.com
51 West 52nd Street, New York, NY 10019
Tel: 1.212.506.5000 / Fax: 1.212.506.5151

BOIES, SCHILLER & FLEXNER LLP
DAVID BOIES (*pro hac vice*)
dboies@bsfllp.com
333 Main Street, Armonk, NY 10504
Tel: 1.914.749.8200 / Fax: 1.914.749.8300
STEVEN C. HOLTZMAN (SBN 144177)
sholtzman@bsfllp.com
1999 Harrison St., Ste. 900, Oakland, CA 94612
Tel: 1.510.874.1000 / Fax: 1.510.874.1460

ORACLE CORPORATION
DORIAN DALEY (SBN 129049)
dorian.daley@oracle.com
DEBORAH K. MILLER (SBN 95527)
deborah.miller@oracle.com
MATTHEW M. SARBORARIA (SBN 211600)
matthew.sarboraria@oracle.com
RUCHIKA AGRAWAL (SBN 246058)
ruchika.agrawal@oracle.com
500 Oracle Parkway,
Redwood City, CA 94065
Tel: 650.506.5200 / Fax: 650.506.7117

*Attorneys for Plaintiff*
ORACLE AMERICA, INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| ORACLE AMERICA, INC.,<br><br>              Plaintiff,<br><br>    v.<br><br>GOOGLE INC.,<br><br>              Defendant. | Case No. CV 10-03561 WHA<br><br>**ORACLE'S NOTICE OF APPEAL TO THE U.S. COURT OF APPEALS FOR THE FEDERAL CIRCUIT** |

1    Notice is hereby given that Oracle America, Inc. ("Oracle"), in the above-captioned case,

2    hereby appeals to the United States Court of Appeals for the Federal Circuit pursuant to 28 U.S.C.

3    §§ 1295(a)(1), from the Final Judgment (ECF No. 1989), entered in this action on the 8th day of

4    June, 2016, and from any and all other judgments, orders, opinions, decisions, rulings, and

5    findings subsidiary thereto, subsumed therein, or subsequent thereto, including, without

6    limitation, the district court's decision (ECF No. 2070), entered in this action on the 27th of

7    September, 2016, denying Oracle's renewed motion for judgment as a matter of law and Oracle's

8    motion for a new trial, and from any and all other judgments, orders, opinions, decisions, rulings,

9    and findings of the district court entered prior or subsequent to the entry of the Final Judgment.

10

11   Dated: October 26, 2016                    Respectfully submitted,

12                                              Orrick, Herrington & Sutcliffe LLP

13                                              By: */s/ Peter A. Bicks*
                                                     Peter A. Bicks
14
                                                Counsel for ORACLE AMERICA, INC.
15

16

17

18

19

20

21

22

23

24

25

26

27

28

ORACLE'S NOTICE OF APPEAL TO THE U.S.
COURT OF APPEALS FOR THE FEDERAL CIRCUIT
CV 10-03561 WHA

UNITED STATES COURT OF APPEALS FOR THE FEDERAL CIRCUIT
Appeal Information Sheet

United States District Court for the Northern District of California

---

ORACLE AMERICA, INC. v. GOOGLE INC.

| PLAINTIFF(S) | DEFENDANT(S) |
|---|---|
| Oracle America, Inc. | Google Inc. |

(List all parties.  Use asterisk to indicate dismissed or withdrawn parties.  Use separate sheet if needed.  Explain any discrepancy with caption used on judgment, order or opinion.)

Type of case:  Patent

Docket No.  3:10-cv-03561-WHA                    Date of Judgment/Order: June 8, 2016

Cross or related appeal?                    Date of Notice of Appeal: October 26, 2016

Appellant is:            (X)  Plaintiff        (  )  Defendant        (  )  Other (explain)

---

DOCKET FEE STATUS:
(X)  Paid          (  )  Not Paid        Billed On: _____

U.S. Appeal?        Yes  (  )          No  (X)

In forma pauperis?
(  )  Granted        (  )  Denied        (  )  Revoked        (  )  Pending        (  )  Never requested

---

COUNSEL  (List name, firm, address and telephone of lead counsel for each party.  Indicate party represented.):

See docket sheet

COURT REPORTER:  (Name and telephone)

See docket sheet

IMPORTANT: Attach copy of opinion or order appealed from.  Forward together with copy of notice of appeal and certified docket entries

ADRMOP,AO279,APPEAL,CASREF,CLOSED,E-Filing,PRVADR,REFDIS,REFSET-EDL,REFSET-SK

## U.S. District Court
## California Northern District (San Francisco)
## CIVIL DOCKET FOR CASE #: 3:10-cv-03561-WHA
## Internal Use Only

Oracle America, Inc. v. Google Inc.                    Date Filed: 08/12/2010
Assigned to: Hon. William Alsup                        Date Terminated: 07/05/2016
Referred to: Magistrate Judge Donna M. Ryu             Jury Demand: Both
          Magistrate Judge Sallie Kim (Settlement)     Nature of Suit: 830 Patent
Cause: 35:271 Patent Infringement                      Jurisdiction: Federal Question

**Plaintiff**

**Oracle America, Inc.**                represented by **Annette L. Hurst**
                                                       Orrick, Herrington & Sutcliffe LLP
                                                       405 Howard Street
                                                       San Francisco, CA 94105
                                                       415-773-5700
                                                       Fax: 415-773-5759
                                                       Email: ahurst@orrick.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Gabriel M. Ramsey**
                                                       Orrick Herrington & Sutcliffe LLP
                                                       1000 Marsh Road
                                                       Menlo Park, CA 94025
                                                       650-614-7400
                                                       Email: gramsey@orrick.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Karen G. Johnson-McKewan**
                                                       Orrick Herrington & Sutcliffe LLP
                                                       405 Howard Street
                                                       San Francisco, CA 94105
                                                       415-773-5700
                                                       Fax: 415-773-5759
                                                       Email: kjohnson-mckewan@orrick.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Alanna Rutherford ,**
                                                       Boies, Schiller, Flexner LLP
                                                       575 Lexington Ave.
                                                       New York, NY 10022
                                                       212-446-2300
                                                       Fax: 212-446-2350
                                                       Email: arutherford@bsfllp.com
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Alyssa M. Caridis**
                                                       Orrick, Herrington & Sutcliffe LLP
                                                       777 South Figueroa Street
                                                       Suite 3200

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.
ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California
by: *Elizabeth C Garcia*
                    Deputy Clerk
Date: 10/27/2016

Los Angeles, CA 90017
213-612-2372
Fax: 213-612-2499
Email: acaridis@orrick.com
*ATTORNEY TO BE NOTICED*

**Andrew David Silverman**
Orrick, Herrington and Sutcliffe LLP
51 West 52nd Street
New York, NY 10019
212-506-3727
Email: asilverman@orrick.com
*ATTORNEY TO BE NOTICED*

**Ayanna Lewis-Gruss**
Orrick Herrington Sutcliffe LLP
51 West 52nd Street
New York, NY 10019
212-506-3719
Email: alewisgruss@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Beko Osiris Ra Reblitz-Richardson**
Boies Schiller & Flexner LLP
1999 Harrison Street
Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: brichardson@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Benjamin Andrew Petersen**
Shearman & Sterling LLP
Five Palo Alto Square
6th Floor
Palo Alto, CA 94306
(650) 838-3600
Fax: (650) 838-3699
Email: benjamin.petersen@shearman.com
*TERMINATED: 07/21/2015*

**Christina Marie Von Der Ahe**
Orrick, Herrington & Sutcliffe, LLP
2050 Main Street
Suite 1100
Irvine, CA 92614
949-852-7741
Email: cvonderahe@orrick.com
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
415-268-7475
Email: dmuino@mofo.com
*ATTORNEY TO BE NOTICED*

**David Boies ,**
Boies Schiller and Flexner
333 Main Street
Armonk, NY 10504
914-749-8201
Fax: 914-749-8300
Email: dboies@bsfllp.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Deborah Kay Miller**
Oracle USA, Inc. Legal Department
500 Oracle Parkway
Redwood Shores, CA 94065
(650) 506-0563
Email: deborah.miller@oracle.com
*ATTORNEY TO BE NOTICED*

**Denise Marie Mingrone**
Orrick, Herrington & Sutcliffe LLP
1000 Marsh Road
Menlo Park, CA 94560
650-614-7400
Fax: 650-614-7401
Email: dmingrone@orrick.com
*ATTORNEY TO BE NOTICED*

**Dorian Estelle Daley**
500 Oracle Parkway
Redwood City, CA 94065
(650) 506-5200
Fax: (650) 506-7114
Email: dorian.daley@oracle.com
*ATTORNEY TO BE NOTICED*

**Geoffrey Gavin Moss**
Orrick Herrington Sutcliffe LLP
777 S Figueroa St
Suite 3200
Los Angeles, CA 90017
United Sta
213-612-2373
Email: gmoss@orrick.com
*ATTORNEY TO BE NOTICED*

**Jeffrey Larter Cox**
Orrick Herrington & Sutcliffe LLP
701 Fifth Avenue
Suite 5700
Seattle, WA 98104
206-839-4300
Email: jcox@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Kuwayti**
Morrison & Foerster LLP
755 Page Mill Road

Palo Alto, CA 94304
650-813-5600
Email: KKuwayti@mofo.com
*ATTORNEY TO BE NOTICED*

**Lisa T. Simpson**
Orrick, Herrington, Sutcliffe LLP
51 West 52nd Street
New York, NY 10019
(212) 506-5000
Email: lsimpson@orrick.com
*ATTORNEY TO BE NOTICED*

**Marc David Peters**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
(650) 813-5600
Fax: (650) 494-0792
Email: mdpeters@mofo.com
*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman**
Ungerman IP PLLC
2305 Calvert Street, N.W.
Washington, DC 20008
202-461-3200
Email: mungerman@ungermanip.com
*TERMINATED: 07/21/2015*

**Matthew Lee Bush**
Orrick, Herrington and Sutcliffe LLP
51 West 52nd Street
New York, NY 10019
212-506-5108
Fax: 212-506-5151
Email: mbush@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Matthew M. Sarboraria**
Oracle Corporation
500 Oracle Parkway, 5OP7
Redwood Shores, CA 94065
650/506-1372
Email: matthew.sarboraria@oracle.com
*ATTORNEY TO BE NOTICED*

**Melinda Haag**
U.S. Attorney's Office, Northern District of California
450 Golden Gate Avenue, 11th Floor
San Francisco, CA 94102
415-436-6968
Fax: 415-436-7234
Email: mhaag@orrick.com
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
Boies Schiller et al

1999 Harrison Street
Suite 900
Oakland, CA 94612
(510)874-1000
Fax: 510-874-1460
Email: mdearborn@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
Morrison & Foerster LLP
425 Market Street
San Francisco, CA 94105-2482
(415) 268-7455
Fax: (415) 268-7522
Email: mjacobs@mofo.com
*ATTORNEY TO BE NOTICED*

**Michelle OMeara Cousineau**
Orrick Herrington and Sutcliffe LLP
777 S Figueroa Street
Suite 3200
Los Angeles, CA 90017-5855
United Sta
213-629-2020
Email: momeara@orrick.com
*ATTORNEY TO BE NOTICED*

**Nathan D Shaffer**
Orrick, Herrington & Sutcliffe LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105-2669
415-773-5440
Fax: 415-773-5759
Email: nshaffer@orrick.com
*ATTORNEY TO BE NOTICED*

**Peter A Bicks**
Orrick Herrington Sutcliffe LLP
51 West 52nd Street
New York, NY 10019
212-506-3742
Email: pbicks@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randall Scott Luskey**
Orrick Herrington & Sutcliffe
405 Howard Street
San Francisco, CA 94105
415-773-5700
Fax: 415-773-5759
Email: rluskey@orrick.com
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304

650-813-5600
Fax: 650-494-0792
Email: RBallinger@mofo.com
*TERMINATED: 04/26/2011*

**Robert P. Varian**
Orrick Herrington & Sutcliffe LLP
405 Howard Street
San Francisco, CA 94105
415-773-5700
Fax: 415-773-5759
Email: rvarian@orrick.com
*ATTORNEY TO BE NOTICED*

**Roman A Swoopes**
Morrison and Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5600
Fax: 650-494-0792
Email: rswoopes@mofo.com
*TERMINATED: 07/21/2015*

**Ruchika Agrawal**
Oracle America, Inc.
500 Oracle Parkway
M/S 5op7
Redwood Shores, CA 94065
(650) 506-0970
Fax: (650) 506-7114
Email: ruchika.agrawal@oracle.com
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
Morrison & Foerster LLP
755 Page Mill Road
Palo Alto, CA 94304
650-813-5869
Fax: 650-494-0792
Email: rudykim@mofo.com
*TERMINATED: 07/21/2015*

**Steven Christopher Holtzman**
Boies, Schiller & Flexner LLP
1999 Harrison Street
Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: sholtzman@bsfllp.com
*ATTORNEY TO BE NOTICED*

**Vickie L. Feeman**
Orrick Herrington & Sutcliffe
1000 Marsh Road
Menlo Park, CA 94025
650/614-7400
Fax: 650-614-7401
Email: vfeeman@orrick.com

*ATTORNEY TO BE NOTICED*

**William Fred Norton , Jr.**
Boies, Schiller & Flexner LLP
1999 Harrison Street, Suite 900
Oakland, CA 94612
510-874-1000
Fax: 510-874-1460
Email: fnorton@bsfllp.com
*TERMINATED: 07/23/2015*

**Yuka Teraguchi**
Morrison Foerster LLP
755 Page Mill Rd
Palo Alto, CA 94304
650-813-4219
Email: YTeraguchi@mofo.com
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Google Inc.**                               represented by **Donald Frederick Zimmer , Jr.**
King & Spalding LLP
101 Second Street
Suite 2300
San Francisco, CA 94105
415.318.1220
Fax: 415.318.1300
Email: fzimmer@kslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Addy Van Nest**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: rvannest@kvn.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brian Christopher Banner**
Slayden Grubert Beard PLLC
823 Congress Avenue
Suite 525
Austin, TX 78701
(512) 402-3569
Email: bbanner@sgb-ip.com
*ATTORNEY TO BE NOTICED*

**Bruce W. Baber**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Fax: 212-556-2222
Email: bbaber@kslaw.com

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Cheryl A. Sabnis**
King & Spalding LLP
101 Second Street
Suite 2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: csabnis@kslaw.com
*ATTORNEY TO BE NOTICED*

**Christa M. Anderson**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: canderson@kvn.com
*ATTORNEY TO BE NOTICED*

**Christopher C. Carnaval**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Email: ccarnaval@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Dana K Powers**
Greenberg Traurig LLP
153 Townsend Street
8th Floor
San Francisco, CA 94107
415-655-1311
Fax: 415-358-4921
Email: powersdk@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Daniel Edward Purcell**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: dpurcell@kvn.com
*ATTORNEY TO BE NOTICED*

**Edward Andrew Bayley**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: ebayley@kvn.com
*ATTORNEY TO BE NOTICED*

**Elizabeth Ann Egan**
Keker and Van Nest LLP
633 Battery St
San Francisco, CA 94111
415-391-5400
Fax: 415-397-7188
Email: began@kvn.com
*ATTORNEY TO BE NOTICED*

**Eugene Morris Paige**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: EMP@kvn.com
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Ezgar**
King & Spalding LLP
601 S. California Avenue
Palo Alto, CA 94304
650-422-6700
Fax: 650-422-6800
Email: gezgar@kslaw.com
*ATTORNEY TO BE NOTICED*

**Heather Janine Meeker**
Greenberg Traurig LLP
1900 University Ave. 5th Fl
East Palo Alto, CA 94303
(650) 328-8500
Email: meekerh@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Ian Ballon**
Greenberg Traurig LLP
1900 University Avenue
5th Floor
East Palo Alto, CA 94303
650 328 8500
Fax: 650 328 8508
Email: ballon@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Joseph Richard Wetzel**
King & Spalding
101 2nd Street #2300
San Francisco, CA 94105
415-318-1200
Fax: 415-318-1300
Email: jwetzel@kslaw.com
*ATTORNEY TO BE NOTICED*

**Kate Ellis Lazarus**
Keker and Van Nest LLP
633 Battery Street
San Francisco, CA 94111
415-391-5400

Email: klazarus@kvn.com
*ATTORNEY TO BE NOTICED*

**Luis Villa , IV**
Greenberg Traurig LLP
1900 University Ave
5th Fl
E Palo Alto, CA 94303
650-328-8500
Email: villalu@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Mark H. Francis**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Fax: 212-556-2222
Email: mfrancis@kslaw.com
*ATTORNEY TO BE NOTICED*

**Matthias Andreas Kamber**
Keker & Van Nest, LLP
633 Battery Street
San Francisco, CA 94111
415-773-6635
Fax: 415-397-7188
Email: mxk@kvn.com
*ATTORNEY TO BE NOTICED*

**Maya Beth Karwande**
Keker and Van Nest LLP
633 Battery Street
San Francisco, CA 94111
415-676-2287
Fax: 415-397-7188
Email: mkarwande@kvn.com
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: mkwun@kvn.com
*ATTORNEY TO BE NOTICED*

**Reid Patrick Mullen**
Keker and Van Nest LLP
710 Sansome St.
SF, CA 94111
415-391-5400
Fax: 415 397-7188
Email: rmullen@kvn.com
*ATTORNEY TO BE NOTICED*

**Renny F Hwang**
Google Inc.

1600 Amphitheatre Parkway
Mountain View, CA 94043
(650) 253-2551
Email: rennyhwang@google.com
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
King & Spalding LLP
1185 Avenue of the Americas
New York, NY 10036
(212) 827-4350
Fax: (212) 556-2222
Email: rperry@kslaw.com
*ATTORNEY TO BE NOTICED*

**Sarah Brienne Faulkner**
Keker & Van Nest LLP
633 Battery Street
San Francisco, CA 94111-1809
415-391-5400
Fax: 415-397-7188
Email: sfaulkner@kvn.com
*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
KING and SPALDING LLP
1185 Avenue of the Americas
New York, NY 10036-4003
212-556-2100
Email: sweingaertner@whitecase.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Hirsch**
Keker & Van Nest, LLP
710 Sansome Street
San Francisco, CA 94111
(415) 391-5400
Email: shirsch@kvn.com
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
King and Spalding LLP
100 N. Tryon Street
Suite 3900
Charlotte, NC 28202
704-503-2630
Email: ssnyder@kslaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
King Spalding LLP
401 Congress Ave
Suite 3200
Austin, TX 78757
512-457-2031
Fax: 512-457-2100
Email: tfenton@kslaw.com *(Inactive)*

*ATTORNEY TO BE NOTICED*

**Valerie Wing Ho**
Greenberg Traurig, LLP
2450 Colorado Avenue
Suite 400E
Santa Monica, CA 90404
310-586-7700
Email: hov@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Wendy Michelle Mantell**
Green Traurig LLP
2450 Colorado Avenue
Suite 400 East
Santa Monica, Ca 90404
310-586-7700
Fax: 310-586-7800
Email: mantellw@gtlaw.com
*ATTORNEY TO BE NOTICED*

**3rd party defendant**

**Motorola Mobility, Inc.**                    represented by    **Jennifer Brenda Bonneville**
Steptoe & Johnson LLP
633 West Fifth Street
Suite 700
Los Angeles, CA 90071
213-439-9400
Fax: 213-439-9599
Email: jbonneville@steptoe.com
*ATTORNEY TO BE NOTICED*

**Lawrence Paul Riff**
Steptoe & Johnson LLP
633 West Fifth Street
Suite 700
Los Angeles, CA 90071
213-439-9494
Fax: 213-439-9599
Email: lriff@steptoe.com
*TERMINATED: 11/03/2011*

**Interested Party**

**Samsung Electronics Co, Ltd.**              represented by    **Michael Louis Fazio**
Quinn Emanuel Urquhart Oliver & Hedges, LLP
50 California Street
22nd Floor
San Francisco, CA 94111
415-875-6600
Fax: 415-875-6700
Email: michaelfazio@quinnemanuel.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**Apple Inc.**                                represented by    **Benjamin George Damstedt**
Cooley LLP
3175 Hanover St
Palo Alto, CA 94304-1130

650-843-5000
Fax: 650-849-7400
Email: bdamstedt@cooley.com
*ATTORNEY TO BE NOTICED*

**Interested Party**

**LG Electronics, Inc.**                                                     represented by  **John Harrison L'Estrange , Jr.**
Wright, L'Estrange
402 West Broadway
Suite 1800
San Diego, CA 92101
619-231-4844
Fax: 619-231-6710
Email: jlestrange@wlelaw.com
*TERMINATED: 03/02/2016*
*LEAD ATTORNEY*

**Nathan P. Eimer**
Eimer Stahl LLP
224 S. Michigan Avenue
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: neimer@eimerstahl.com
*TERMINATED: 03/02/2016*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Ameri Rose Klafeta**
Eimer Stahl LLP
224 S. Michigan Ave.-Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: aklafeta@eimerstahl.com
*TERMINATED: 03/02/2016*

**Pamela Reasor Hanebutt**
Eimer Stahl LLP
224 S. Michigan Ave.
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: phanebutt@eimerstahl.com
*TERMINATED: 03/02/2016*
*PRO HAC VICE*

**Susan Mary Maile Razzano**
Eimer Stahl LLP
224 S. Michigan Ave.
Suite 1100
Chicago, IL 60604
312-660-7600
Fax: 312-692-1718
Email: srazzano@eimerstahl.com
*TERMINATED: 03/02/2016*
*PRO HAC VICE*

**Miscellaneous**

**John Lee Cooper**                             represented by    **James L. Day**
Farella Braun + Martel LLP                                        Farella Braun + Martel
235 Montgomery Street, 17th Floor                                235 Montgomery Street
San Francisco, CA 94104                                          17th Floor
415-954-4400                                                     San Francisco, CA 94104
*Attorney for Rule 706 Expert, James R. Kearl*                   (415) 954-4400
                                                                 Fax: (415) 954-4480
                                                                 Email: jday@fbm.com
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **John L. Cooper**
                                                                 Farella Braun & Martel LLP
                                                                 Russ Building, 30th Floor
                                                                 235 Montgomery Street
                                                                 San Francisco, CA 94104
                                                                 415/954-4400
                                                                 Fax: 415-954-4480
                                                                 Email: jcooper@fbm.com
                                                                 *ATTORNEY TO BE NOTICED*

**Counter-claimant**

**Google Inc.**                                 represented by    **Donald Frederick Zimmer , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Robert Addy Van Nest**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Brian Christopher Banner**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Bruce W. Baber**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Cheryl A. Sabnis**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Christa M. Anderson**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Christopher C. Carnaval**
                                                                 (See above for address)
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Daniel Edward Purcell**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Eugene Morris Paige**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Geoffrey M. Ezgar**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Luis Villa , IV**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark H. Francis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Matthias Andreas Kamber**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael S Kwun**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Reid Patrick Mullen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Renny F Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Hirsch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Valerie Wing Ho**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Oracle America, Inc.**                          represented by    **Alanna Rutherford ,**
                                                  (See above for address)
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Alyssa M. Caridis**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Annette L. Hurst**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Beko Osiris Ra Reblitz-Richardson**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Benjamin Andrew Petersen**
                                                  (See above for address)
                                                  *TERMINATED: 07/21/2015*

                                                  **Christina Marie Von Der Ahe**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Daniel Pierre Muino**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **David Boies ,**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Deborah Kay Miller**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Denise Marie Mingrone**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Dorian Estelle Daley**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Kenneth Alexander Kuwayti**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Lisa T. Simpson**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Marc David Peters**
                                                  (See above for address)

*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman**
(See above for address)
*TERMINATED: 07/21/2015*

**Matthew M. Sarboraria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter A Bicks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randall Scott Luskey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
(See above for address)
*TERMINATED: 04/26/2011*

**Roman A Swoopes**
(See above for address)
*TERMINATED: 07/21/2015*

**Ruchika Agrawal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
(See above for address)
*TERMINATED: 07/21/2015*

**Steven Christopher Holtzman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vickie L. Feeman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Fred Norton , Jr.**
(See above for address)
*TERMINATED: 07/23/2015*

**Yuka Teraguchi**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Counter-claimant**</u>

**Google Inc.**                              represented by  **Donald Frederick Zimmer , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Robert Addy Van Nest**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Brian Christopher Banner**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Bruce W. Baber**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Cheryl A. Sabnis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christa M. Anderson**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christopher C. Carnaval**
                                                         (See above for address)
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Daniel Edward Purcell**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Eugene Morris Paige**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Geoffrey M. Ezgar**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Luis Villa , IV**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Mark H. Francis**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Matthias Andreas Kamber**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Michael S Kwun**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Renny F Hwang**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Robert F. Perry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Scott T. Weingaertner**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Steven A. Hirsch**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Steven T Snyder**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Truman Haymaker Fenton**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter-defendant**

**Oracle America, Inc.**                    represented by    **Alanna Rutherford ,**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alyssa M. Caridis**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Andrew David Silverman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Annette L. Hurst**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Beko Osiris Ra Reblitz-Richardson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Benjamin Andrew Petersen**
(See above for address)
*TERMINATED: 07/21/2015*

**Christina Marie Von Der Ahe**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Daniel Pierre Muino**
(See above for address)
*ATTORNEY TO BE NOTICED*

**David Boies ,**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Deborah Kay Miller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Denise Marie Mingrone**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Dorian Estelle Daley**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth Alexander Kuwayti**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lisa T. Simpson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marc David Peters**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark Edward Ungerman**
(See above for address)
*TERMINATED: 07/21/2015*

**Matthew M. Sarboraria**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Meredith Richardson Dearborn**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael A. Jacobs**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Peter A Bicks**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randall Scott Luskey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Richard Steven Ballinger**
(See above for address)

*TERMINATED: 04/26/2011*

**Roman A Swoopes**
(See above for address)
*TERMINATED: 07/21/2015*

**Ruchika Agrawal**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rudolph Kim**
(See above for address)
*TERMINATED: 07/21/2015*

**Steven Christopher Holtzman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Vickie L. Feeman**
(See above for address)
*ATTORNEY TO BE NOTICED*

**William Fred Norton , Jr.**
(See above for address)
*TERMINATED: 07/23/2015*

**Yuka Teraguchi**
(See above for address)
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/12/2010 | 1 | COMPLAINT (with jury demand) For Patent and Copyright Infringement against Google Inc. (Filing fee $350, receipt number 54611007901). Filed by Oracle America, Inc. (Attachments: # 1 Civil Cover Sheet)(vlk, COURT STAFF) (Filed on 8/12/2010) Modified on 8/18/2010 (cjl, COURT STAFF). (Entered: 08/17/2010) |
| 08/12/2010 | | CASE DESIGNATED for Electronic Filing. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 2 | ADR SCHEDULING ORDER: Case Management Conference set for 12/2/2010 01:30 PM. (Attachments: # 1 Standing Order)(vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 3 | Summons Issued as to Google Inc.. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | 4 | Certificate of Interested Entities by Oracle America, Inc. identifying Other Affiliate Oracle Corporation, Other Affiliate Oracle International Corporation for Oracle America, Inc.. (vlk, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/17/2010) |
| 08/12/2010 | | Set Deadlines: Case Management Statement due by 11/25/2010. (cjl, COURT STAFF) (Filed on 8/12/2010) (Entered: 08/18/2010) |
| 08/17/2010 | 5 | REPORT on the filing or determination of an action regarding patent infringement (cc: form mailed to register). (vlk, COURT STAFF) (Filed on 8/17/2010) (Entered: 08/17/2010) |
| 08/19/2010 | 6 | NOTICE of Appearance by Richard Steven Ballinger (Ballinger, Richard) (Filed on 8/19/2010) (Entered: 08/19/2010) |
| 08/20/2010 | 7 | SUMMONS Returned Executed by Oracle America, Inc.. Google Inc. served on 8/13/2010, answer due 9/3/2010. (Peters, Marc) (Filed on 8/20/2010) (Entered: 08/20/2010) |

| | | |
|---|---|---|
| 08/24/2010 | 8 | MOTION for leave to appear in Pro Hac Vice Re: David Boies (Filing fee $210, receipt number 44611005595) filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(cjl, COURT STAFF) (Filed on 8/24/2010) (Entered: 08/24/2010) |
| 08/25/2010 | 9 | STIPULATION *EXTENDING TIME FOR DEFENDANT TO RESPOND TO COMPLAINT* by Google Inc. and Oracle America, Inc. (Ezgar, Geoffrey) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 10 | CERTIFICATE OF SERVICE re: 9 Stipulation Extending Time for Defendant to Respond to Complaint by Oracle America, Inc. (Ezgar, Geoffrey) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 11 | ORDER by Judge Beeler granting 8 Motion for Pro Hac Vice Re: David Boies. (lblc2, COURT STAFF) (Filed on 8/25/2010) Modified on 8/26/2010 (cjl, COURT STAFF). (Entered: 08/25/2010) |
| 08/25/2010 | 🔒 | (Court only) ***Attorney David Boies for Oracle America, Inc. added.*** (cjl, COURT STAFF) (Filed on 8/25/2010) (Entered: 08/26/2010) |
| 09/14/2010 | 12 | NOTICE OF APPEARANCE OF COUNSEL OF ROBERT F. PERRY by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 13 | CERTIFICATE OF SERVICE re 12 Notice of Appearance by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 14 | Declination to Proceed Before a U.S. Magistrate Judge and Request for Reassignment to a United States District Judge by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 15 | CERTIFICATE OF SERVICE by Google Inc. re 14 Declination to Proceed Before a U.S. Magistrate Judge *and Request for Reassignment to a United States District Judge* (Ezgar, Geoffrey) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 16 | Certificate of Interested Entities or Persons, Pursuant to Civil L.R. 3-16 by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 17 | CERTIFICATE OF SERVICE by Google Inc. re 16 Certificate of Interested Entities *or Persons, Pursuant to Civil L.R. 3-16* (Ezgar, Geoffrey) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 18 | Corporate Disclosure Statement (with jury demand) by Google Inc. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 19 | CERTIFICATE OF SERVICE by Google Inc. re 18 Google Inc.'s Corporate Disclosure Statement. (Ezgar, Geoffrey) (Filed on 9/14/2010) Modified on 9/15/2010 (cjl, COURT STAFF). (Entered: 09/14/2010) |
| 09/14/2010 | 20 | MOTION for leave to appear in Pro Hac Vice Re: Scott T. Weingaertner (Filing fee $210, receipt number 44611005697) filed by Google Inc. (Attachments: # 1 Proposed Order)(cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 21 | CERTIFICATE OF SERVICE re 20 MOTION for leave to appear in Pro Hac Vice by Google Inc. (cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/14/2010) |
| 09/14/2010 | 🔒 | (Court only) ***Attorney Robert F. Perry for Google Inc. added.*** (cjl, COURT STAFF) (Filed on 9/14/2010) (Entered: 09/15/2010) |
| 09/15/2010 | 22 | CLERK'S NOTICE of Impending Reassignment to U.S. District Judge. (ls, COURT STAFF) (Filed on 9/15/2010) (Entered: 09/15/2010) |
| 09/16/2010 | 23 | ORDER REASSIGNING CASE. Case reassigned to Judge Hon. William H. Alsup for all further proceedings. Magistrate Judge Laurel Beeler no longer assigned to the case. Signed by the Executive Committee on September 16, 2010. (cjl, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/16/2010) |
| 09/16/2010 | 24 | ORDER GRANTING PRO HAC VICE APPLICATION OF WEINGAERTNER by Judge Alsup granting 20 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/16/2010) |

| 09/16/2010 | 🔒 | (Court only) ***Attorney Scott T. Weingaertner for Google Inc. added. (wsn, COURT STAFF) (Filed on 9/16/2010) (Entered: 09/17/2010) |
| 09/22/2010 | 25 | CLERKS NOTICE Scheduling Initial CMC on Reassignment. Case Management Conference set for 11/18/2010 11:00 AM. (dt, COURT STAFF) (Filed on 9/22/2010) (Entered: 09/22/2010) |
| 09/22/2010 | 26 | SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE re 25 Clerks Notice. Signed by Judge William Alsup on 11/20/08. (dt, COURT STAFF) (Filed on 9/22/2010) (Entered: 09/22/2010) |
| 09/23/2010 | 27 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 25 Clerks Notice, 26 SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE (Ballinger, Richard) (Filed on 9/23/2010) (Entered: 09/23/2010) |
| 09/28/2010 | 28 | Certificate of Interested Entities by Oracle America, Inc. identifying Corporate Parent Oracle Systems Corporation, Other Affiliate Oracle Global Holdings, Inc., Other Affiliate StorageTek International Corporation, Other Affiliate Oracle Corporation for Oracle America, Inc.. *(Amended Civil LR 3-16 certificate of interested entites and FRCP 7.1 Corporate Disclosure Statement)* (Peters, Marc) (Filed on 9/28/2010) (Entered: 09/28/2010) |
| 09/30/2010 | 29 | NOTICE of Appearance by Donald Frederick Zimmer, Jr for Google Inc. (Zimmer, Donald) (Filed on 9/30/2010) Modified on 10/1/2010 (wsn, COURT STAFF). (Entered: 09/30/2010) |
| 09/30/2010 | 🔒 | (Court only) ***Attorney Cheryl A. Sabnis for Google Inc. added. (wsn, COURT STAFF) (Filed on 9/30/2010) (Entered: 10/01/2010) |
| 10/01/2010 | 30 | NOTICE of Appearance by Donald Frederick Zimmer, Jr *and Cheryl A. Sabnis -- Defendant's AMENDED Notice of Appearance of Counsel* (Zimmer, Donald) (Filed on 10/1/2010) (Entered: 10/01/2010) |
| 10/04/2010 | 31 | APPLICATION of Bruce W. Baber for Admission of Attorney Pro Hac Vice and [Proposed] Order Granting Application. (Fee Paid, Receipt Number 34611051316) (Attachments: # 1 Proposed Order) (Zimmer, Donald) (Filed on 10/4/2010) Modified on 10/7/2010 (far, COURT STAFF). (Additional attachment(s) added on 10/7/2010: # 2 Receipt) (far, COURT STAFF). (Entered: 10/04/2010) |
| 10/04/2010 | 32 | *GOOGLE INC.'S* ANSWER to Complaint with Jury Demand, COUNTERCLAIM against Oracle America, Inc. byGoogle Inc.. (Zimmer, Donald) (Filed on 10/4/2010) (Entered: 10/04/2010) |
| 10/04/2010 | 33 | MOTION to Dismiss filed by Google Inc.. Motion Hearing set for 11/18/2010 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Zimmer, Donald) (Filed on 10/4/2010) (Entered: 10/04/2010) |
| 10/07/2010 | 34 | ORDER GRANTING PRO HAC VICE APPLICATION OF BABER by Judge Alsup granting 31 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 10/7/2010) (Entered: 10/07/2010) |
| 10/07/2010 | 🔒 | (Court only) ***Attorney Bruce W. Baber for Google Inc. added. (wsn, COURT STAFF) (Filed on 10/7/2010) (Entered: 10/08/2010) |
| 10/26/2010 | 35 | MOTION to Dismiss *invalidity counterclaims*, MOTION to Strike 32 Answer to Complaint, Counterclaim *(motion to strike certain affirmative defenses and impertinent matter)* filed by Oracle America, Inc.. Motion Hearing set for 12/2/2010 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (Attachments: # 1 Proposed Order)(Peters, Marc) (Filed on 10/26/2010) (Entered: 10/26/2010) |
| 10/27/2010 | 36 | AMENDED COMPLAINT *for patent and copyright infringement* against Google Inc.. Filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Peters, Marc) (Filed on 10/27/2010) (Entered: 10/27/2010) |
| 10/27/2010 | 37 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options *Oracle America ADR Certification by Party and Counsel* (Ballinger, Richard) (Filed on 10/27/2010) (Entered: 10/27/2010) |
| 10/28/2010 | 38 | ADR Certification (ADR L.R. 3-5 b) of discussion of ADR options (Zimmer, Donald) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 39 | NOTICE of need for ADR Phone Conference (ADR L.R. 3-5 d) (Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |

| | | |
|---|---|---|
| 10/28/2010 | 40 | Memorandum in Opposition re 33 MOTION to Dismiss *Count VIII of Plaintiff's Complaint or, In the Alternative, for a More Definite Statement* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order)(Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 41 | ANSWER TO COUNTERCLAIM 32 Answer to Complaint, Counterclaim *Oracle America, Inc.'s Reply to Defendant Google Inc.'s Answer to Complaint for Patent and Copyright Infringement and Counterclaims* byOracle America, Inc.. (Ballinger, Richard) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/28/2010 | 42 | ORDER TO SHOW CAUSE WHY THE PENDING MOTION TO DISMISS SHOULD NOT BE DENIED AS MOOT Show Cause Response due by 11/1/2010.. Signed by Judge Alsup on October 28, 2010. (whalc1, COURT STAFF) (Filed on 10/28/2010) (Entered: 10/28/2010) |
| 10/29/2010 | 46 | MOTION for leave to appear in Pro Hac Vice - Steven T. Snyder ( Filing fee $ 275, receipt number 54611008405) filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 10/29/2010) (Entered: 11/03/2010) |
| 11/01/2010 | 43 | **\*\*\* FILED IN ERROR. REFER TO DOCUMENT 44 . \*\*\***<br>RESPONSE TO ORDER TO SHOW CAUSE by Google Inc.. (Zimmer, Donald) (Filed on 11/1/2010) Modified on 11/1/2010 (feriab, COURT STAFF) (Entered: 11/01/2010) |
| 11/01/2010 | 44 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc.. (Zimmer, Donald) (Filed on 11/1/2010) (Entered: 11/01/2010) |
| 11/01/2010 | 45 | ORDER DENYING DEFENDANT'S MOTION TO DISMISS AS MOOT AND VACATING HEARING by Judge Alsup finding as moot 33 Motion to Dismiss (whalc1, COURT STAFF) (Filed on 11/1/2010) (Entered: 11/01/2010) |
| 11/03/2010 | 47 | Amended MOTION for leave to appear in Pro Hac Vice *of Steven T. Snyder* ( Filing fee $ 275, receipt number 54611008405.) filed by Google Inc.. (Attachments: # 1 Proposed Order)(Zimmer, Donald) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 🔒 | (Court only) \*\*\*Motions terminated: 46 MOTION for leave to appear in Pro Hac Vice - Steven T. Snyder ( Filing fee $ 275, receipt number 54611008405) filed by Google Inc. (wsn, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 48 | ORDER GRANTING PRO HAC VICE APPLICATION OF SNYDER by Judge Alsup granting 47 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/03/2010) |
| 11/03/2010 | 🔒 | (Court only) \*\*\*Attorney Steven T Snyder for Google Inc. added. (wsn, COURT STAFF) (Filed on 11/3/2010) (Entered: 11/04/2010) |
| 11/08/2010 | 49 | ADR Clerks Notice Setting ADR Phone Conference on 11/16/10 at 10:00 a.m. Pacific time. Please take note that at the appointed time, all parties shall call 641-715-3200 and use access code 1007836 to join the call. (sgd, COURT STAFF) (Filed on 11/8/2010) (Entered: 11/08/2010) |
| 11/10/2010 | 50 | TENTATIVE CASE MANAGEMENT ORDER. Please review and critique in the joint case management statement and at the conference. Signed by Judge William Alsup on 11/10/2010. (whasec, COURT STAFF) (Filed on 11/10/2010) (Entered: 11/10/2010) |
| 11/10/2010 | 51 | *Google Inc.'s* ANSWER to Amended Complaint *for Patent and Copyright Infringement*, Amended COUNTERCLAIM against Oracle America, Inc. byGoogle Inc.. (Zimmer, Donald) (Filed on 11/10/2010) (Entered: 11/10/2010) |
| 11/10/2010 | 52 | Memorandum in Opposition *to Oracle's 35 Motion to Dismiss and Motion to Strike* filed by Google Inc.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Proposed Order)(Zimmer, Donald) (Filed on 11/10/2010) Modified on 11/12/2010 (wsn, COURT STAFF). (Entered: 11/10/2010) |
| 11/11/2010 | 53 | CASE MANAGEMENT STATEMENT filed by Google Inc., Oracle America, Inc.. (Ballinger, Richard) (Filed on 11/11/2010) (Entered: 11/11/2010) |
| 11/16/2010 | | ADR Remark: ADR Phone Conference held by RWS on 11/16/10. (sgd, COURT STAFF) (Filed on 11/16/2010) (Entered: 11/16/2010) |
| 11/16/2010 | 54 | Reply Memorandum re 35 MOTION to Dismiss *invalidity counterclaims* MOTION to Strike 32 Answer to Complaint, Counterclaim *(motion to strike certain affirmative defenses and impertinent matter)* filed by Oracle America, Inc. (Jacobs, Michael) (Filed on 11/16/2010) Modified on 11/17/2010 |

| | | (wsn, COURT STAFF). (Entered: 11/16/2010) |
|---|---|---|
| 11/17/2010 | 55 | ORDER DENYING ORACLE'S MOTION TO DISMISS AND STRIKE AND VACATING HEARING by Judge Alsup denying 35 Motion to Dismiss; denying 35 Motion to Strike (whalc1, COURT STAFF) (Filed on 11/17/2010) (Entered: 11/17/2010) |
| 11/18/2010 | 57 | Minute Entry: Initial Case Management Conference held on 11/18/2010 before William Alsup (Date Filed: 11/18/2010), Case referred to Private ADR. Jury Selection set for 10/31/2011 07:30 AM in Courtroom 9, 19th Floor, San Francisco. Jury Trial set for 10/31/2011 07:30 AM. (Court Reporter Sahar McVickar.) (dt, COURT STAFF) (Date Filed: 11/18/2010) (Entered: 11/19/2010) |
| 11/19/2010 | 56 | CASE MANAGEMENT SCHEDULING ORDER: Case referred to private mediator. Private mediation must be completed thirty days after Markman order. Mediator must be on board by 12/31/2010. A tutorial for the Court (to be conducted by counsel only) shall be set for 4/6/2011 at 1:30 PM. Claims Construction Hearing set for 4/20/2011 01:30 PM. Discovery due by 7/29/2011. Jury Trial set for 10/31/2011 07:30 AM in Courtroom 9, 19th Floor, San Francisco. Motions due by 9/8/2011. Pretrial Conference set for 10/17/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco. Signed by Judge William Alsup on 11/18/2010. (whasec, COURT STAFF) (Filed on 11/19/2010) (Entered: 11/19/2010) |
| 11/19/2010 | 🔒 | (Court only) Set/Reset Hearings: Tutorial Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco. (dt, COURT STAFF) (Filed on 11/19/2010) (Entered: 03/22/2011) |
| 11/24/2010 | 58 | JOINT CASE MANAGEMENT STATEMENT *Joint Proposed Claim Construction Briefing Schedule* filed by Oracle America, Inc.. (Ballinger, Richard) (Filed on 11/24/2010) (Entered: 11/24/2010) |
| 11/29/2010 | 59 | ORDER ENTERING JOINT PROPOSED CLAIM CONSTRUCTION BRIEFING SCHEDULE. Signed by Judge Alsup on November 29, 2010. (whalc1, COURT STAFF) (Filed on 11/29/2010) (Entered: 11/29/2010) |
| 11/29/2010 | 60 | ANSWER TO COUNTERCLAIM 51 Answer to Amended Complaint, Counterclaim byOracle America, Inc.. (Peters, Marc) (Filed on 11/29/2010) (Entered: 11/29/2010) |
| 12/02/2010 | 61 | NOTICE of Appearance by Ian Ballon *on Behalf of Google Inc.* (Ballon, Ian) (Filed on 12/2/2010) (Entered: 12/02/2010) |
| 12/02/2010 | 62 | NOTICE of Appearance by Joseph Richard Wetzel *on Behalf of Google Inc.* (Wetzel, Joseph) (Filed on 12/2/2010) (Entered: 12/02/2010) |
| 12/03/2010 | 63 | NOTICE of Appearance by Dana K Powers *on Behalf of Google Inc.* (Powers, Dana) (Filed on 12/3/2010) (Entered: 12/03/2010) |
| 12/10/2010 | 64 | NOTICE by Google Inc., Oracle America, Inc. *Joint Notice Regarding Proposed Protective Orders* (Attachments: # 1 Exhibit A - Oracle's proposed protective order, # 2 Exhibit B - Google's proposed protective order, # 3 Exhibit C - table of disputed provisions)(Peters, Marc) (Filed on 12/10/2010) (Entered: 12/10/2010) |
| 12/14/2010 | 65 | ORDER RE PROPOSED PROTECTIVE ORDERS re 64 Notice (Other), Notice (Other) filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on December 14, 2010. (whalc1, COURT STAFF) (Filed on 12/14/2010) (Entered: 12/14/2010) |
| 12/17/2010 | 66 | STIPULATION *Joint [PROPOSED] Protective Order* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 12/17/2010) (Entered: 12/17/2010) |
| 12/17/2010 | 67 | RESPONSE to re 56 Case Management Scheduling Order, Case Referred to Private ADR, Set Scheduling Order Deadlines,,,,,, *Joint ESI Agreement* by Oracle America, Inc.. (Ballinger, Richard) (Filed on 12/17/2010) (Entered: 12/17/2010) |
| 12/20/2010 | 68 | ORDER APPROVING STIPULATED PROTECTIVE ORDER SUBJECT TO STATED CONDITIONS. Signed by Judge Alsup on December 20, 2010. (whalc1, COURT STAFF) (Filed on 12/20/2010) (Entered: 12/20/2010) |
| 12/20/2010 | 69 | NOTICE of Appearance by Heather Janine Meeker *on Behalf of Google Inc.* (Meeker, Heather) (Filed on 12/20/2010) (Entered: 12/20/2010) |
| 12/29/2010 | 70 | RESPONSE to re 56 Case Management Scheduling Order, Case Referred to Private ADR, Set Scheduling Order Deadlines, *Joint Notice Regarding Mediation* by Google Inc., Oracle America, Inc. |

| | | |
|---|---|---|
| | | (Peters, Marc) (Filed on 12/29/2010) Modified on 12/30/2010 (wsn, COURT STAFF). (Entered: 12/29/2010) |
| 01/13/2011 | 71 | MOTION for leave to appear in Pro Hac Vice by Christopher C. Carnaval ( Filing fee $ 275, receipt number 34611055015.) filed by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 72 | Proposed Order re 71 MOTION for leave to appear in Pro Hac Vice by Christopher C. Carnaval by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 73 | MOTION for leave to appear in Pro Hac Vice by Mark H. Francis ( Filing fee $ 275, receipt number 34611055014.) filed by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/13/2011 | 74 | Proposed Order re 73 MOTION for leave to appear in Pro Hac Vice by Mark H. Francis by Google Inc. (mjj2, COURT STAFF) (Filed on 1/13/2011) (Entered: 01/13/2011) |
| 01/18/2011 | 75 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE by Judge Alsup granting 71 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/18/2011) |
| 01/18/2011 | 76 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE by Judge Alsup granting 73 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/18/2011) |
| 01/18/2011 | 🔒 | (Court only) ***Attorneys Christopher C. Carnaval, Mark H. Francis for Google Inc. added. (wsn, COURT STAFF) (Filed on 1/18/2011) (Entered: 01/19/2011) |
| 02/01/2011 | 77 | First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit A - Google responses to first interrogatories)(Peters, Marc) (Filed on 2/1/2011) (Entered: 02/01/2011) |
| 02/02/2011 | 78 | ORDER SETTING HEARING ON PLAINTIFF'S DISCOVERY DISPUTE re 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* : Motion Hearing set for 2/9/2011 11:00 AM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge Alsup on February 2, 2011. (whalc1, COURT STAFF) (Filed on 2/2/2011) Modified on 2/3/2011 (wsn, COURT STAFF). (Entered: 02/02/2011) |
| 02/02/2011 | 79 | MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. (Attachments: # 1 Exhibit)(Sabnis, Cheryl) (Filed on 2/2/2011) (Entered: 02/02/2011) |
| 02/03/2011 | 80 | ORDER Setting Hearing on Motion 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures*, 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* : Motion Hearing set for 2/9/2011 11:00 AM in Courtroom 9, 19th Floor, San Francisco before Hon. William H. Alsup.. Signed by Judge Alsup on February 3, 2011. (whalc1, COURT STAFF) (Filed on 2/3/2011) (Entered: 02/03/2011) |
| 02/04/2011 | 81 | Letter from Counsel for Google Inc. *in Response to Oracle's Motion to Compel Google's Responses To Interrogatory Nos. 4-16.* (Zimmer, Donald) (Filed on 2/4/2011) (Entered: 02/04/2011) |
| 02/07/2011 | 82 | Memorandum in Opposition re 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed byOracle America, Inc.. (Peters, Marc) (Filed on 2/7/2011) (Entered: 02/07/2011) |
| 02/08/2011 | 83 | NOTICE of Appearance by Cheryl A. Sabnis *of Counsel of Renny F. Hwang* (Sabnis, Cheryl) (Filed on 2/8/2011) (Entered: 02/08/2011) |
| 02/08/2011 | 🔒 | (Court only) ***Attorney Renny F Hwang for Google Inc. added. (wsn, COURT STAFF) (Filed on 2/8/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 84 | Minute Entry: Discovery Hearing held on 2/9/2011 before William Alsup (Date Filed: 2/9/2011). (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 🔒 | (Court only) ***Motions terminated: 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc., 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 2/9/2011) (Entered: 02/09/2011) |

| 02/09/2011 | 85 | ORDER REGARDING DISCOVERY AND DISCLOSURE DISPUTES re 77 First MOTION to Compel *Google's Responses To Interrogatory Nos. 4-16* filed by Oracle America, Inc., 79 MOTION to Compel *Regarding Oracle's Patent Local Rule 3-1 Disclosures* filed by Google Inc.. Signed by Judge Alsup on February 9, 2011. (whalc1, COURT STAFF) (Filed on 2/9/2011) (Entered: 02/09/2011) |
| 02/09/2011 | 86 | ORDER REGARDING MOTION PRACTICE. Signed by Judge Alsup on February 9, 2011. (whalc1, COURT STAFF) (Filed on 2/9/2011) Modified on 2/11/2011 (wsn, COURT STAFF). (Entered: 02/09/2011) |
| 02/10/2011 | 87 | Transcript of Proceedings held on 2-9-11, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 5/11/2011. (kpw, COURT STAFF) (Filed on 2/10/2011) (Entered: 02/10/2011) |
| 02/16/2011 | 88 | MOTION for Leave to File *Motion for Summary Judgment* filed by Google Inc.. (Baber, Bruce) (Filed on 2/16/2011) (Entered: 02/16/2011) |
| 02/18/2011 | 89 | RESPONSE (re 88 MOTION for Leave to File *Motion for Summary Judgment* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 2/18/2011) (Entered: 02/18/2011) |
| 02/18/2011 | 90 | ORDER DENYING LEAVE TO FILE SUMMARY JUDGMENT MOTION by Judge Alsup denying 88 Motion for Leave to File (whalc1, COURT STAFF) (Filed on 2/18/2011) (Entered: 02/18/2011) |
| 02/22/2011 | 91 | CLAIM CONSTRUCTION STATEMENT filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 2/22/2011) (Entered: 02/22/2011) |
| 03/08/2011 | 92 | NOTICE of Appearance by Daniel Pierre Muino (Muino, Daniel) (Filed on 3/8/2011) (Entered: 03/08/2011) |
| 03/08/2011 | 93 | NOTICE of Appearance by Ruchika Agrawal (Agrawal, Ruchika) (Filed on 3/8/2011) (Entered: 03/08/2011) |
| 03/17/2011 | 94 | CLAIM CONSTRUCTION STATEMENT - *Oracle's Opening Claim Construction Brief* - filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | 95 | Declaration of Marc David Peters in Support of 94 Claim Construction Statement *(Oracle's Opening Claim Construction Brief)* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 94 ) (Peters, Marc) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | 96 | CLAIM CONSTRUCTION STATEMENT *Google Inc. Opening Claim Construction Brief* filed by Google Inc.. (Baber, Bruce) (Filed on 3/17/2011) (Entered: 03/17/2011) |
| 03/17/2011 | 97 | Declaration of Truman Fenton in Support of Google Inc. 97 Opening Claim Construction Brief, filed by Google Inc. (Baber, Bruce) (Filed on 3/17/2011) Modified on 3/18/2011 (wsn, COURT STAFF). (Entered: 03/17/2011) |
| 03/30/2011 | 98 | Letter from Michael A. Jacobs *regarding Google's failure to supplement its responses to Interrogatories 4-16.* (Jacobs, Michael) (Filed on 3/30/2011) (Entered: 03/30/2011) |
| 03/30/2011 | 99 | ORDER SETTING HEARING ON PLAINTIFF'S DISCOVERY DISPUTE [re 98 Letter filed by Oracle America, Inc.]. Meet-and-confer set starting at 10:00 AM and ending at 1:30 PM on 4/6/2011 in Court's jury room. Defendant's response due noon on 4/4/2011. Discovery Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge William Alsup on 3/30/2011. (whasec, COURT STAFF) (Filed on 3/30/2011) (Entered: 03/30/2011) |
| 03/31/2011 | 100 | CLAIM CONSTRUCTION STATEMENT - *Oracle's Responsive Claim Construction Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 101 | Declaration of Marc David Peters in Support of 100 Claim Construction Statement *(Oracle's Responsive Claim Construction Brief)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 9, # 2 Exhibit 10, # 3 Exhibit 11 - manual filing notice)(Related document(s) 100 ) (Peters, Marc) (Filed on |

| | | 3/31/2011) (Entered: 03/31/2011) |
|---|---|---|
| 03/31/2011 | 102 | CLAIM CONSTRUCTION STATEMENT *Google's Responsive Claim Construction Brief* filed by Google Inc.. (Baber, Bruce) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 03/31/2011 | 103 | Declaration of Truman Fenton in Support of 102 Claim Construction Statement *Google's Responsive Claim Construction Brief* filed byGoogle Inc.. (Related document(s) 102 ) (Baber, Bruce) (Filed on 3/31/2011) (Entered: 03/31/2011) |
| 04/04/2011 | 104 | Letter Brief *in Response to 98 Oracle's Second Motion to Compel* filed by Google Inc. (Zimmer, Donald) (Filed on 4/4/2011) Modified on 4/5/2011 (wsn, COURT STAFF). (Entered: 04/04/2011) |
| 04/04/2011 | 105 | MOTION Request to Bring Equipment into Courtroom for April 6, 2011 Claim Construction Tutorial *and proposed order* filed by Oracle America, Inc.. (Peters, Marc) (Filed on 4/4/2011) (Entered: 04/04/2011) |
| 04/05/2011 | 106 | ORDER RE DEFENDANT'S APRIL 4, 2011, LETTER [re 104 Letter Brief filed by Google Inc.]. Signed by Judge William Alsup on 4/5/2011. (whasec, COURT STAFF) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| 04/05/2011 | 107 | MOTION Supplemental Request and [Proposed] Order Regarding Courtroom Equipment For April 6, 2011 Tutorial re 105 MOTION Request to Bring Equipment into Courtroom for April 6, 2011 Claim Construction Tutorial *and proposed order* filed by Oracle America, Inc.. Motion Hearing set for 4/6/2011 01:30 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (Ballinger, Richard) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| 04/05/2011 | 108 | ORDER REGARDING COURTROOM EQUIPMENT FOR APRIL 6 TUTORIAL by Judge Alsup finding as moot 105 Motion EquipmentEquipment; granting 107 Motion EquipmentEquipment (whalc1, COURT STAFF) (Filed on 4/5/2011) (Entered: 04/05/2011) |
| 04/06/2011 | 109 | Minute Entry: Discovery Hearing held on 4/6/2011 before William Alsup (Date Filed: 4/6/2011), Tutorial Hearing held on 4/6/2011 before William Alsup (Date Filed: 4/6/2011). (Court Reporter Lydia Zinn.) (dt, COURT STAFF) (Date Filed: 4/6/2011) (Entered: 04/06/2011) |
| 04/08/2011 | 🔓 110 | Transcript of Proceedings held on 04/06/2011, before Judge William H. Alsup. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/7/2011. (Zinn, Lydia) (Filed on 4/8/2011) (Entered: 04/08/2011) |
| 04/08/2011 | 111 | NOTICE of Appearance by Valerie Wing Ho (Ho, Valerie) (Filed on 4/8/2011) (Entered: 04/08/2011) |
| 04/11/2011 | 112 | NOTICE of Appearance by Roman A Swoopes (Swoopes, Roman) (Filed on 4/11/2011) (Entered: 04/11/2011) |
| 04/14/2011 | 113 | NOTICE REGARDING CLAIM CONSTRUCTION HEARING. Signed by Judge Alsup on April 14, 2011. (whalc1, COURT STAFF) (Filed on 4/14/2011) (Entered: 04/14/2011) |
| 04/15/2011 | 114 | MOTION for leave to appear in Pro Hac Vice - Brian C. Banner ( Filing fee $ 275, receipt number 34611058729), filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 4/15/2011) (Entered: 04/15/2011) |
| 04/18/2011 | 115 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY BANNER PRO HAC VICE by Judge Alsup granting 114 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/18/2011 | 🔒 | (Court only) *** Attorney Brian C. Banner for Google Inc. added. (wsn, COURT STAFF) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/18/2011 | 116 | MOTION Request and Proposed Order Regarding Courtroom Equipment for April 20th Claim Construction Hearing filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 4/18/2011) (Entered: 04/18/2011) |
| 04/19/2011 | 117 | ORDER GRANTING REQUEST TO BRING EQUIPMENT INTO COURTROOM by Judge Alsup granting 116 Motion Equipment (whalc1, COURT STAFF) (Filed on 4/19/2011) (Entered: 04/19/2011) |

| 04/20/2011 | 118 | Minute Entry: Claims Construction / Markman Hearing held on 4/20/2011 before William Alsup (Date Filed: 4/20/2011). (Court Reporter Lydia Zinn.) (dt, COURT STAFF) (Date Filed: 4/20/2011) (Entered: 04/20/2011) |
| --- | --- | --- |
| 04/20/2011 | 119 | MOTION for leave to appear in Pro Hac Vice - Alanna Rutherford ( Filing fee $ 275, receipt number 34611058881) filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 4/20/2011) (Entered: 04/20/2011) |
| 04/21/2011 | 120 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY RUTHERFORD PRO HAC VICE by Judge Alsup granting 119 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/21/2011 | 🔒 | (Court only) *** Attorney Alanna Rutherford for Oracle America, Inc. added. (wsn, COURT STAFF) (Filed on 4/21/2011) (Entered: 04/21/2011) |
| 04/25/2011 | 🔓 121 | Transcript of Proceedings held on 04/20/2011, before Judge William H. Alsup. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/25/2011. (Zinn, Lydia) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 122 | NOTICE of Change In Counsel by Richard Steven Ballinger (Ballinger, Richard) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 123 | Letter from Marc David Peters (counsel for Oracle America) *regarding construction of "reduced class file"*. (Peters, Marc) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/25/2011 | 124 | ORDER REQUESTING MEMORANDA. Signed by Judge Alsup on April 25, 2011. (whalc1, COURT STAFF) (Filed on 4/25/2011) (Entered: 04/25/2011) |
| 04/26/2011 | 125 | MOTION to Withdraw as Attorney *Motion to Relieve Richard S. Ballinger as Counsel of Record for Oracle America, Inc. Pursuant to L.R. 11-5* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Ballinger, Richard) (Filed on 4/26/2011) (Entered: 04/26/2011) |
| 04/26/2011 | 126 | ORDER GRANTING MOTION FOR WITHDRAWAL OF ATTORNEY BALLINGER by Judge Alsup granting 125 Motion to Withdraw as Attorney. Attorney Richard Steven Ballinger terminated (whalc1, COURT STAFF) (Filed on 4/26/2011) (Entered: 04/26/2011) |
| 04/27/2011 | 127 | *** FILED IN ERROR. PLEASE DISREGARD. *** <br>TENTATIVE CLAIM-CONSTRUCTION ORDER AND REQUEST FOR CRITIQUE. Signed by Judge Alsup on April 27, 2011. (whalc1, COURT STAFF) (Filed on 4/27/2011) Modified on 4/28/2011 (whalc1, COURT STAFF) (Entered: 04/27/2011) |
| 04/28/2011 | 128 | TENTATIVE CLAIM-CONSTRUCTION ORDER AND REQUEST FOR CRITIQUE re-filed with signature re 127 Order. Signed by Judge Alsup on April 27, 2011. (whalc1, COURT STAFF) (Filed on 4/28/2011) (Entered: 04/28/2011) |
| 04/29/2011 | 129 | RESPONSE to re 124 Order *Oracle's memorandum describing its plan for streamlining the case for trial* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 04/29/2011 | 130 | Brief *SETTING FORTH PLAN TO REDUCE CLAIMS TO A TRIABLE NUMBER* filed byGoogle Inc.. (Sabnis, Cheryl) (Filed on 4/29/2011) (Entered: 04/29/2011) |
| 05/03/2011 | 131 | ORDER RE SCHEDULE FOR NARROWING ISSUES FOR TRIAL. Signed by Judge Alsup on May 3, 2011. (whalc1, COURT STAFF) (Filed on 5/3/2011) (Entered: 05/03/2011) |
| 05/06/2011 | 132 | RESPONSE to re 128 Order *Oracle's response to Court's Tentative Claim Construction Order and Request for Critique* by Oracle America, Inc.. (Peters, Marc) (Filed on 5/6/2011) (Entered: 05/06/2011) |
| 05/06/2011 | 133 | RESPONSE to re 131 Order *Re Schedule for Narrowing Issues for Trial* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/6/2011) (Entered: 05/06/2011) |
| 05/06/2011 | 134 | Statement *in Response to the Court's 131 Order Re Schedule For Narrowing Issues For Trial* by Google Inc. (Sabnis, Cheryl) (Filed on 5/6/2011) Modified on 5/9/2011 (wsn, COURT STAFF). (Entered: 05/06/2011) |

| 05/06/2011 | 135 | Statement *on the 128 Court's Tentative Claim Construction Order* by Google Inc.. (Sabnis, Cheryl) (Filed on 5/6/2011) Modified on 5/9/2011 (wsn, COURT STAFF). (Entered: 05/06/2011) |
| 05/09/2011 | 136 | NOTICE OF CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 137 | CLAIM CONSTRUCTION ORDER. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 138 | Letter from Plaintiff Oracle America, Inc. *Regarding Discovery Master.* (Jacobs, Michael) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/09/2011 | 139 | ORDER REFERRING ALL DISCOVERY DISPUTES FOR ASSIGNMENT TO A MAGISTRATE JUDGE re 138 Letter filed by Oracle America, Inc., ORDER REFERRING CASE to Magistrate Judge for Discovery purposes. Signed by Judge Alsup on May 9, 2011. (whalc1, COURT STAFF) (Filed on 5/9/2011) (Entered: 05/09/2011) |
| 05/10/2011 | 🔒 | (Court only) CASE REFERRED to Magistrate Judge Donna M. Ryu for Discovery, ***Set/Clear Flags (lmh, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/10/2011 | 140 | NOTICE RE MAY 11 CASE MANAGEMENT CONFERENCE re 136 Order. Signed by Judge Alsup on May 10, 2011. (whalc1, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/10/2011 | 141 | Notice of Reference and Order re Discovery Procedures. Signed by Magistrate Judge Donna M. Ryu on 05/10/2011. (dmrlc1, COURT STAFF) (Filed on 5/10/2011) (Entered: 05/10/2011) |
| 05/11/2011 | 142 | Minute Entry: Case Management Conference held on 5/11/2011 before William Alsup (Date Filed: 5/11/2011). Hearing held in chambers per dkt. 136 . (Court Reporter None.) (dt, COURT STAFF) (Date Filed: 5/11/2011) Modified on 5/12/2011 (wsn, COURT STAFF). (Entered: 05/11/2011) |
| 05/11/2011 | 🔒 | (Court only) Set/Reset Hearings:, ***Deadlines terminated. (dt, COURT STAFF) (Filed on 5/11/2011) (Entered: 05/11/2011) |
| 05/11/2011 | 143 | NOTICE RE TENTATIVE PLAN. Signed by Judge Alsup on May 11, 2011. (whalc1, COURT STAFF) (Filed on 5/11/2011) (Entered: 05/11/2011) |
| 05/18/2011 | 144 | RESPONSE to re 143 Order *Joint Memorandum Regarding the Court's Tentative Case Plan* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/18/2011) (Entered: 05/18/2011) |
| 05/18/2011 | 145 | Letter *Oracle's Request to Seek Permission to Provide Designated In-House Counsel With Access to AEO Information.* (Jacobs, Michael) (Filed on 5/18/2011) (Entered: 05/18/2011) |
| 05/20/2011 | 146 | ORDER SCHEDULING HEARING ON COMPETITIVE DECISION MAKERS. Signed by Judge Donna M. Ryu on 5/20/11. (dmrlc2, COURT STAFF) (Filed on 5/20/2011) (Entered: 05/20/2011) |
| 05/20/2011 | 🔒 | (Court only) Set/Reset Hearings: Discovery Hearing set for 5/31/2011 before Magistrate Judge Donna M. Ryu. (dmrlc2, COURT STAFF) (Filed on 5/20/2011) (Entered: 05/20/2011) |
| 05/23/2011 | 147 | COURT'S RESPONSE TO JOINT CASE MANAGEMENT MEMORANDUM [re 144 Response (Non Motion) filed by Oracle America, Inc.]. Signed by Judge William Alsup on 5/23/2011. (whasec, COURT STAFF) (Filed on 5/23/2011) (Entered: 05/23/2011) |
| 05/24/2011 | 148 | NOTICE of Appearance by Robert Addy Van Nest , *Christa M. Anderson, Michael S. Kwun, Daniel Purcell, Eugene M. Paige, and Matthias A. Kamber* (Van Nest, Robert) (Filed on 5/24/2011) (Entered: 05/24/2011) |
| 05/24/2011 | 🔒 | (Court only) *** Attorneys Christa M. Anderson, Michael Soonuk Kwun, Daniel Edward Purcell, Eugene Morris Paige, Matthias Andreas Kamber for Google Inc. added. (wsn, COURT STAFF) (Filed on 5/24/2011) (Entered: 05/25/2011) |
| 05/26/2011 | 149 | Declaration of Dorian Daley in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Attachments: # 1 Exhibit C - Special Master Report)(Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 150 | Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley 149* filed by Oracle America, Inc.. Motion Hearing set for 5/31/2011 11:30 AM in Courtroom 4, 3rd Floor, |

| | | |
|---|---|---|
| | | Oakland before Magistrate Judge Donna M. Ryu. (Attachments: # 1 Affidavit Declaration of Daniel Muino, # 2 Proposed Order)(Muino, Daniel) (Filed on 5/26/2011) Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 05/26/2011) |
| 05/26/2011 | 151 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 150 Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley* 149 Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley* 149 (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 152 | Declaration of Deborah K. Miller in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 153 | Declaration of Matthew Sarboraria in Support of 145 Letter, 146 Order *setting hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/26/2011 | 154 | Declaration of Andrew C. Temkin in Support of 145 Letter, 146 Order *scheduling hearing on Oracle's Request for Access to Attorneys' Eyes Only Information* filed byOracle America, Inc.. (Related document(s) 145 , 146 ) (Muino, Daniel) (Filed on 5/26/2011) (Entered: 05/26/2011) |
| 05/31/2011 | 155 | Minute Entry: Discovery Hearing HELD on 5/31/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's Administrative Motion to file Under Seal Exhibits A, b, & D to Declaration of Dorian Daley GRANTED. Plaintiff's request to grant the following Designated House Counsel access to attorneys' eyes only ("AEO") information pursuant to the Protective Order: A. Dorian Daley - DENIED; B. Deborah Kay Miller - GRANTED ACCESS TO AEO INFORMATION, BUT NO ACCESS TO CONTRACTS WITH CARRIERS OR HARDWARE MANUFACTURERS; C. Matthew Sarboraria - GRANTED ACCESS TO AEO INFORMATION, BUT NO ACCESS TO CONTRACTS WITH CARRIERS OR HARDWARE MANUFACTURERS; D. Andrew Temkin - FURTHER INFORMATION REQUIRED. Please see minutes for more particulars. (Date Filed: 5/31/2011). ***Motions terminated: 150 Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley filed by Oracle America, Inc. (Court Reporter Raynee Mercado.) (ig, COURT STAFF) (Date Filed: 5/31/2011) Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 06/01/2011)* |
| 05/31/2011 | 156 | **Please disregard docketly entry #156 and see docket entry #157 for corrected entry** ORDER GRANTING re 150 Plaintiff's Administrative Motion to File Under Seal *Exhibits A, B and D to Declaration of Dorian Daley* . Signed by Magistrate Judge Donna M. Ryu on 5/31/11. (ig, COURT STAFF) (Filed on 5/31/2011) Modified on 6/1/2011 (vlk, COURT STAFF). Modified on 6/1/2011 (ig, COURT STAFF). (Entered: 06/01/2011) |
| 05/31/2011 | 157 | ORDER by Judge Magistrate Judge Donna M. Ryu granting 150 Plaintiff's Administrative Motion to File Under Seal Exhibits A, B, & D to Declaration of Dorian Daley. Signed by Magistrate Judge Donna M. Ryu 5/31/2011. (ig, COURT STAFF) (Filed on 5/31/2011) (Entered: 06/01/2011) |
| 06/01/2011 | 🔒 158 | DOCUMENT E-FILED UNDER SEAL re 157 Order on Administrative Motion to File Under Seal, *Exhibits A, B and D to Declaration of Dorian Daley In Support of Oracle's Request for Access to Attorneys' Eyes Only Information* by Oracle America, Inc.. (Muino, Daniel) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/01/2011 | 159 | Declaration of Andrew C. Temkin in Support of 145 Letter, 155 Terminate Motion and Deadlines/Hearings,,,,, Discovery Hearing,,,,, Terminate Motions,,,, *Supplemental Declaration of Andrew C. Temkin In Support of 145 Oracle's Request for Access to Attorneys' Eyes Only Information in response to 155 Minute Order requesting more information* filed byOracle America, Inc.. (Related document(s) 145 , 155 ) (Muino, Daniel) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/01/2011 | 160 | STIPULATION *and Proposed Order Regarding Briefing Schedule* by Google Inc.. (Baber, Bruce) (Filed on 6/1/2011) (Entered: 06/01/2011) |
| 06/02/2011 | 161 | ORDER REGARDING PROPOSED *DAUBERT* BRIEFING SCHEDULE re 160 Stipulation filed by Google Inc.. Signed by Judge Alsup on June 2, 2011. (whalc1, COURT STAFF) (Filed on 6/2/2011) (Entered: 06/02/2011) |

| 06/03/2011 | 162 | Letter Brief re 159 Declaration in Support, *Response to Supplemental Declaration of Andrew Temkin* filed byGoogle Inc.. (Related document(s) 159 ) (Zimmer, Donald) (Filed on 6/3/2011) (Entered: 06/03/2011) |
| 06/06/2011 | 163 | ORDER re 145 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 6/6/2011. (dmrlc2, COURT STAFF) (Filed on 6/6/2011) (Entered: 06/06/2011) |
| 06/06/2011 | 🔒 164 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 6/6/2011) (Entered: 06/06/2011) |
| 06/06/2011 | 165 | Letter from Google *re precis requesting leave to file a Daubert or Other Motion*. (Sabnis, Cheryl) (Filed on 6/6/2011) Modified on 6/8/2011 (wsn, COURT STAFF). (Entered: 06/06/2011) |
| 06/07/2011 | 166 | ORDER GRANTING LEAVE TO FILE *DAUBERT* MOTION re 160 Stipulation filed by Google Inc., 165 Letter filed by Google Inc.. Signed by Judge Alsup on June 7, 2011. (whalc1, COURT STAFF) (Filed on 6/7/2011) (Entered: 06/07/2011) |
| 06/10/2011 | 167 | STIPULATION re 67 Response ( Non Motion ), 26 SUPPLEMENTAL ORDER TO ORDER SETTING INITIAL CASE MANAGEMENT CONFERENCE, 141 Order *Stipulation and [Proposed] Order Regarding Privilege Logs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 6/10/2011) (Entered: 06/10/2011) |
| 06/13/2011 | 168 | ORDER re: Discovery Procedures. Signed by Magistrate Judge Donna M. Ryu on 6/13/2011. (dmrlc2, COURT STAFF) (Filed on 6/13/2011) (Entered: 06/13/2011) |
| 06/14/2011 | 169 | ORDER RE MOTION TO FILE UNDER SEAL re 164 Administrative Motion to File Under Seal filed by Google Inc.. Signed by Judge Alsup on June 14, 2011. (whalc1, COURT STAFF) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 🔒 170 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 6/14/2011) Modified on 6/27/2011 (whalc1, COURT STAFF). (Entered: 06/14/2011) |
| 06/14/2011 | 171 | MOTION To Exclude Expert Opinions and Testimony (Daubert) filed by Google Inc.. Motion Hearing set for 7/21/2011 09:00 AM before Hon. William Alsup. Responses due by 6/28/2011. Replies due by 7/5/2011. (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 172 | Declaration of Scott Weingaertner in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) filed byGoogle Inc.. (Attachments: # 1 Affidavit, # 2 Affidavit, # 3 Affidavit, # 4 Affidavit)(Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 173 | *** THIS ENTRY REMOVED BY ORDER OF THE COURT. SEE DOCKET # 177 . ***<br><br>Modified on 6/16/2011 (wsn, COURT STAFF). (Entered: 06/14/2011) |
| 06/14/2011 | 174 | Proposed Order re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) by Google Inc.. (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/14/2011 | 175 | Declaration of Gregory K. Leonard in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *CORRECTION OF DOCKET #173* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/14/2011) (Entered: 06/14/2011) |
| 06/15/2011 | 176 | MOTION to Remove Incorrectly Filed Document *DOCKET NUMBER 173* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Sabnis, Cheryl) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/15/2011 | 177 | ORDER GRANTING REQUEST TO LOCK ERRONEOUSLY FILED DOCUMENT PERMANENTLY, Order by Hon. William Alsup granting 176 Motion to Remove Incorrectly Filed Document.(whalc1, COURT STAFF) (Filed on 6/15/2011) (Entered: 06/15/2011) |
| 06/16/2011 | 178 | RESPONSE (re 164 Administrative Motion to File Under Seal ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 6/16/2011) (Entered: 06/16/2011) |
| 06/16/2011 | 179 | ORDER DENYING MOTION TO FILE PRECIS UNDER SEAL, Order by Hon. William Alsup denying 164 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/16/2011) (Entered: 06/16/2011) |

| 06/17/2011 | 180 | CLERK'S NOTICE Retrieval of Submitted Documents. In accordance with Civil L.R. 79-5(e), the submitting party is hereby notified to retrieve lodged documents within three days of this notice: Portions of Googles prcis requesting leave to file a Daubert or other motion directed at the damages report of Oracle America, Inc.s expert Iain Cockburn under seal pursuant to Civil L. R. 79-5. (wsn, COURT STAFF) (Filed on 6/17/2011) (Entered: 06/17/2011) |
|---|---|---|
| 06/17/2011 | 181 | Letter from Scott T. Weingaertner, Counsel for Defendant Google Inc.. (Sabnis, Cheryl) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/17/2011 | 182 | Letter from Google counsel Scott T. Weingaertner dated June 6, 2011 requesting leave to file Daubert or other motion (unredacted), filed pursuant to Order Denying Motion To File Precis Under Seal entered June 16, 2011. (Baber, Bruce) (Filed on 6/17/2011) (Entered: 06/17/2011) |
| 06/21/2011 | 183 | Letter *in Opposition to Google's Request for Leave to File a Motion to Supplement Its Invalidity Contentions.* (Jacobs, Michael) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/21/2011 | 184 | Declaration of MATTHEW SARBORARIA in Support of 170 Administrative Motion to File Under Seal filed byOracle America, Inc.. (Related document(s) 170 ) (Holtzman, Steven) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/21/2011 | 185 | ORDER GRANTING LEAVE TO FILE MOTION re 181 Letter filed by Google Inc.. Signed by Judge Alsup on June 21, 2011. (whalc1, COURT STAFF) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/21/2011 | 186 | ORDER PARTIALLY GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 170 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/21/2011) (Entered: 06/21/2011) |
| 06/24/2011 | 187 | Declaration of Scott T. Weingaertner *(Supplemental) in Support of Google, Inc.'s 170 Administrative Motion to File Under Seal* filed by Google Inc.. (Sabnis, Cheryl) (Filed on 6/24/2011) Modified on 6/27/2011 (wsn, COURT STAFF). (Entered: 06/24/2011) |
| 06/24/2011 | 188 | Brief re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *(Revised Redactions)* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/24/2011) (Entered: 06/24/2011) |
| 06/24/2011 | 189 | Declaration of Gregory K. Leonard, Ph.D. in Support of 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) *(Revised Redactions)* filed byGoogle Inc.. (Related document(s) 171 ) (Sabnis, Cheryl) (Filed on 6/24/2011) (Entered: 06/24/2011) |
| 06/27/2011 | 190 | ORDER GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting 170 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 6/27/2011) (Entered: 06/27/2011) |
| 06/28/2011 | 191 | RESPONSE (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) ) filed byOracle America, Inc.. (Attachments: # 1 Affidavit, # 2 Exhibit)(Rutherford, Alanna) (Filed on 6/28/2011) (Entered: 06/28/2011) |
| 06/28/2011 | 🔒 192 | Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* filed by Oracle America, Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Rutherford, Alanna) (Filed on 6/28/2011) (Entered: 06/28/2011) |
| 06/29/2011 | 193 | CLERKS NOTICE Rescheduling Hearing Time. Motion set for 7/21/2011 2:00 PM. (dt, COURT STAFF) (Filed on 6/29/2011) (Entered: 06/29/2011) |
| 06/29/2011 | | Set/Reset Deadlines as to 171 MOTION To Exclude Expert Opinions and Testimony (Daubert). Motion Hearing set for 7/21/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 6/29/2011) Modified on 6/29/2011 (wsn, COURT STAFF). (Entered: 06/29/2011) |
| 07/01/2011 | 194 | Administrative Motion to File Under Seal *Joint Letter* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/1/2011) (Entered: 07/01/2011) |
| 07/05/2011 | 195 | ORDER REGARDING RULE 706 EXPERTS. Signed by Judge Alsup on July 5, 2011. (whalc1, COURT STAFF) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 196 | Administrative Motion to File Under Seal filed by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |

| 07/05/2011 | 197 | Declaration of Daniel Purcell in Support of 196 Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) 196 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 198 | REPLY (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert), 196 Administrative Motion to File Under Seal ) *Reply Brief in Support of Daubert Motion* filed byGoogle Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 199 | Declaration of Daniel Purcell in Support of 198 Reply to Opposition/Response *Daubert Motion* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Related document(s) 198 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 200 | Proposed Order re 196 Administrative Motion to File Under Seal by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 201 | Declaration of Christopher Carnaval in Support of 192 Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* filed byGoogle Inc.. (Related document(s) 192 ) (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/05/2011 | 202 | Proposed Order re 192 Administrative Motion to File Under Seal *PORTIONS OF OPPOSITION TO GOOGLES DAUBERT MOTION AND EXHIBITS* by Google Inc.. (Purcell, Daniel) (Filed on 7/5/2011) (Entered: 07/05/2011) |
| 07/06/2011 | 203 | ORDER GRANTING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting 192 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/06/2011 | 🔒 204 | DOCUMENT E-FILED UNDER SEAL re 203 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES DAUBERT MOTION* by Oracle America, Inc.. (Rutherford, Alanna) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/06/2011 | 🔒 205 | DOCUMENT E-FILED UNDER SEAL re 203 Order on Administrative Motion to File Under Seal *DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES DAUBERT MOTION* by Oracle America, Inc.. (Attachments: # 1 Exhibit Exhibits C, D, K & M)(Rutherford, Alanna) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/06/2011 | 🔒 206 | DOCUMENT E-FILED UNDER SEAL re 190 Order on Administrative Motion to File Under Seal *unredacted versions of Daubert motion and supporting Leonard Declaration* by Google Inc.. (Attachments: # 1 Affidavit)(Sabnis, Cheryl) (Filed on 7/6/2011) (Entered: 07/06/2011) |
| 07/08/2011 | 207 | NOTICE RE QUESTION FOR JULY 21 HEARING. Signed by Judge Alsup on July 8, 2011. (whalc1, COURT STAFF) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/08/2011 | 208 | MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. (Attachments: # 1 Affidavit Declaration of Mark Francis in support of Motion for Leave to Supplement Invalidity Contentions, # 2 Proposed Order Proposed Order Granting Google Inc's Motion for Leave to Supplement Invalidity Contentions)(Sabnis, Cheryl) (Filed on 7/8/2011) (Entered: 07/08/2011) |
| 07/11/2011 | 209 | REQUEST FOR UPDATE RE RE-EXAMINATION. Signed by Judge Alsup on July 11, 2011. (whalc1, COURT STAFF) (Filed on 7/11/2011) (Entered: 07/11/2011) |
| 07/12/2011 | 210 | NOTICE REGARDING ADDITIONAL QUESTIONS FOR JULY 21 HEARING. Signed by Judge Alsup on July 12, 2011. (whalc1, COURT STAFF) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/12/2011 | 211 | Declaration in Support of 196 Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF GOOGLES DAUBERT REPLY BRIEF* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order [PROPOSED] ORDER SEALING ORACLE AMERICA, INC.S CONFIDENTIAL INFORMATION FROM GOOGLE, INC.S DAUBERT REPLY BRIEF)(Related document(s) 196 ) (Holtzman, Steven) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/12/2011 | 212 | ORDER PARTIALLY GRANTING MOTION TO FILE REPLY BRIEF UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 196 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 7/12/2011) (Entered: 07/12/2011) |
| 07/13/2011 | 213 | REPLY (re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) ) *In Support of Daubert Motion [Redacted Version]* filed byGoogle Inc.. (Purcell, Daniel) (Filed on 7/13/2011) |

| | | (Entered: 07/13/2011) |
|---|---|---|
| 07/13/2011 | 214 | Amended MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. (Attachments: # 1 Affidavit Declaration of Mark Francis in support of Amended Motion for Leave to Supplement Invalidity Contentions, # 2 Proposed Order Proposed Order Granting Google Inc's Amended Motion for Leave to Supplement Invalidity Contentions)(Banner, Brian) (Filed on 7/13/2011) (Entered: 07/13/2011) |
| 07/14/2011 | 215 | Letter from Steven C. Holtzman & Robert A. Van Nest *Joint Letter Regarding Oracles Request for Four Additional Depositions.* (Holtzman, Steven) (Filed on 7/14/2011) (Entered: 07/14/2011) |
| 07/18/2011 | 216 | NOTICE REGARDING JULY 21 HEARING. Signed by Judge Alsup on July 18, 2011. (whalc1, COURT STAFF) (Filed on 7/18/2011) (Entered: 07/18/2011) |
| 07/19/2011 | 217 | ORDER Setting Hearing on Motion on 215 . Motion Hearing set for 7/21/2011 11:30 AM via telephone before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 7/19/2011. (dmrlc2, COURT STAFF) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | 🔒 218 | DOCUMENT E-FILED UNDER SEAL re 212 Order on Administrative Motion to File Under Seal *Portions of Daubert Reply Brief* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | | Set/Reset Deadlines as to 171 MOTION To Exclude Expert Opinions and Testimony (Daubert). Motion Hearing set for 7/21/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | 🔒 219 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 220 \*\*\***<br><br>DOCUMENT E-FILED UNDER SEAL re 186 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit Exhibit H to Weingaertner Declaration, # 2 Exhibit Exhibit I to Weingaertner Declaration, # 3 Exhibit Exhibit J to Weingaertner Declaration, # 4 Exhibit Exhibit L to Weingaertner Declaration, # 5 Exhibit Exhibit M to Weingaertner Declaration, # 6 Exhibit Exhibit O to Weingaertner Declaration, # 7 Exhibit Exhibit Q to Weingaertner Declaration, # 8 Exhibit Exhibit R to Weingaertner Declaration, # 9 Exhibit Exhibit W to Weingaertner Declaration)(Sabnis, Cheryl) (Filed on 7/19/2011) Modified on 7/20/2011 (wsnS, COURTSTAFF). (Entered: 07/19/2011) |
| 07/19/2011 | 🔒 220 | DOCUMENT E-FILED UNDER SEAL re 186 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit Exh H part 1 to Weingaertner Declaration, # 2 Exhibit Exh H part 2 to Weingaertner Declaration, # 3 Exhibit Exh H part 3 to Weingaertner Declaration, # 4 Exhibit Exh H part 4 to Weingaertner Declaration, # 5 Exhibit Exh H part 5 to Weingaertner Declaration, # 6 Exhibit Exh I to Weingaertner Declaration, # 7 Exhibit Exh J part 1 to Weingaertner Declaration, # 8 Exhibit Exh J part 2 to Weingaertner Declaration, # 9 Exhibit Exh J part 3 to Weingaertner Declaration, # 10 Exhibit Exh J part 4 to Weingaertner Declaration, # 11 Exhibit Exh J part 5 to Weingaertner Declaration, # 12 Exhibit Exh L to Weingaertner Declaration, # 13 Exhibit Exh M part 1 to Weingaertner Declaration, # 14 Exhibit Exh M part 2 to Weingaertner Declaration, # 15 Exhibit Exh M part 3 to Weingaertner Declaration, # 16 Exhibit Exh M part 4 to Weingaertner Declaration, # 17 Exhibit Exh P to Weingaertner Declaration, # 18 Exhibit Exh Q to Weingaertner Declaration, # 19 Exhibit Exh R to Weingaertner Declaration, # 20 Exhibit Exh W to Weingaertner Declaration)(Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/19/2011 | 🔒 221 | DOCUMENT E-FILED UNDER SEAL re 190 Order on Administrative Motion to File Under Seal *Leonard Declaration* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/19/2011) (Entered: 07/19/2011) |
| 07/20/2011 | 🔒 222 | DOCUMENT E-FILED UNDER SEAL re 212 Order on Administrative Motion to File Under Seal *portions of Google's Daubert Reply Brief* by Google Inc.. (Sabnis, Cheryl) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 223 | RESPONSE to re 209 Order *Joint Summary of the Status of the PTO Reexaminations and Update on the Parties' Views Regarding Stay* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/20/2011 | 224 | NOTICE of Appearance by Meredith Richardson Dearborn (Dearborn, Meredith) (Filed on 7/20/2011) (Entered: 07/20/2011) |

| 07/20/2011 | 225 | NOTICE of Appearance by William Fred Norton, Jr (Norton, William) (Filed on 7/20/2011) (Entered: 07/20/2011) |
|---|---|---|
| 07/20/2011 | 226 | NOTICE of Appearance by Beko Osiris Ra Reblitz-Richardson (Reblitz-Richardson, Beko) (Filed on 7/20/2011) (Entered: 07/20/2011) |
| 07/21/2011 | 227 | Letter from Steven C. Holtzman and Scott T. Weingaertner re *Non-Mobile Data*. (Holtzman, Steven) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/21/2011 | 228 | MINUTE ORDER re 215 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 7/21/2011. (dmrlc2, COURT STAFF) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/21/2011 | 229 | ORDER re 215 Plaintiff's Request for Additional Depositions and 228 , granting in part and denying in part Request. Signed by Magistrate Judge Donna M. Ryu on 7/21/2011. (dmrlc2, COURT STAFF) (Filed on 7/21/2011) (Entered: 07/21/2011) |
| 07/22/2011 | 230 | ORDER GRANTING IN PART MOTION TO STRIKE DAMAGE REPORT OF PLAINTIFF EXPERT IAIN COCKBURN by Judge Alsup granting in part and denying in part 171 Motion to Strike Expert Report (whalc1, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 231 | Transcript of Proceedings held on 7/21/11, before Judge William Alsup. Court Reporter/Transcriber Sahar Bartlett, CSR, RPR, Telephone number (415) 626-6060/sahar_bartlett@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 10/20/2011. (Bartlett, Sahar) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/22/2011 | 232 | ORDER re 227 Letter filed by Oracle America, Inc. Signed by Judge Donna M. Ryu on 7/22/2011. (dmrlc2, COURT STAFF) (Filed on 7/22/2011) (Entered: 07/22/2011) |
| 07/25/2011 | 233 | Minute Entry: Motion Hearing held on 7/21/2011 before William Alsup (Date Filed: 7/25/2011) re 171 MOTION To Exclude Expert Opinions and Testimony (Daubert) filed by Google Inc. Motion taken under submission. (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 7/25/2011) (Entered: 07/25/2011) |
| 07/26/2011 | 234 | RESPONSE to re 195 Order *JOINT SUBMISSION REGARDING RULE 706 EXPERTS* by Google Inc.. (Van Nest, Robert) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/26/2011 | 235 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc. *DECLARATION OF ROBERT VAN NEST RE RULE 706 EXPERTS*. (Van Nest, Robert) (Filed on 7/26/2011) (Entered: 07/26/2011) |
| 07/27/2011 | 236 | ORDER RE SEARCH FOR RULE 706 EXPERTS re 234 Response ( Non Motion ) filed by Google Inc., 235 Response to Order to Show Cause filed by Google Inc.. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 237 | STIPULATION and [Proposed] Order Regarding Exchange of Expert Demonstrative Exhibits by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 238 | STIPULATED ORDER REGARDING EXCHANGE OF EXPERT DEMONSTRATIVE EXHIBITS re 237 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 239 | NOTICE RE SUBPOENAS FOR TRIAL WITNESSES. Signed by Judge Alsup on July 27, 2011. (whalc1, COURT STAFF) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 240 | RESPONSE (re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* ) filed byOracle America, Inc.. (Attachments: # 1 Declaration Declaration of Marc Peters in Support of Oracle's Opposition to Google's Motion for Leave to Amend Invalidity Contentions)(Peters, Marc) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 241 | Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/27/2011) (Entered: 07/27/2011) |
| 07/27/2011 | 242 | Letter from Robert A. Van Nest re *July 21 Hearing*. (Van Nest, Robert) (Filed on 7/27/2011) (Entered: 07/27/2011) |

| 07/28/2011 | 243 | Declaration of Matthias A. Kamber in Support of 241 Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* filed byGoogle Inc.. (Related document(s) 241 ) (Kamber, Matthias) (Filed on 7/28/2011) (Entered: 07/28/2011) |
|---|---|---|
| 07/28/2011 | 244 | Proposed Order re 241 Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter* by Google Inc.. (Kamber, Matthias) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 245 | ORDER Setting Hearing re Parties' 7/27/2011 Joint Discovery Letter. Discovery Hearing set for 8/1/2011 09:30 AM in Courtroom 2, 4th Floor, Oakland before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 07/28/2011. (dmrlc1, COURT STAFF) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | | Set/Reset Deadlines as to 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions*. Motion Hearing set for 8/18/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 246 | STIPULATION *and Proposed Order to Extend Fact Discovery Cut-Off and Due Dates for Expert Reports* by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/28/2011 | 247 | Letter from Robert Van Nest *re Leave to File Two Short Motions*. (Van Nest, Robert) (Filed on 7/28/2011) (Entered: 07/28/2011) |
| 07/29/2011 | 248 | RESPONSE to re 247 Letter by Oracle America, Inc.. (Norton, William) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 249 | Joint Administrative Motion to File Under Seal *KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES (DKT. NO. 234)* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order SEALING KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES)(Dearborn, Meredith) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 250 | Letter *from Robert Van Nest in response to* 247 *Oracle's opposition to Google's precis letter*. (Van Nest, Robert) (Filed on 7/29/2011) Modified on 8/1/2011 (wsn, COURT STAFF). (Entered: 07/29/2011) |
| 07/29/2011 | 251 | NOTICE of Change of Address by Robert Addy Van Nest (Van Nest, Robert) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 252 | Order by Magistrate Judge Donna M. Ryu granting 241 Administrative Motion to File Under Seal.(dmrlc1S, COURT STAFF) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 07/29/2011 | 🔒 253 | DOCUMENT E-FILED UNDER SEAL re 252 Order on Administrative Motion to File Under Seal *Joint letter* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 7/29/2011) (Entered: 07/29/2011) |
| 08/01/2011 | 254 | ORDER SEALING KEY TO JOINT FILING RE RULE 706 EXPERT WITNESS, Order by Hon. William Alsup granting 249 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 255 | ORDER DENYING LEAVE TO FILE MOTIONS TO SEAL AND REDACT *DAUBERT* RECORD re 247 Letter filed by Google Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 256 | *** FILED IN ERROR. PLEASE SEE DKT No. 257 . *** ORDER EXTENDING FACT DISCOVERY CUT-OFF AND DUE DATES FOR EXPERT REPORTS re 246 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) Modified on 8/1/2011 (whalc1, COURT STAFF). (Entered: 08/01/2011) |
| 08/01/2011 | 257 | ORDER EXTENDING FACT DISCOVERY CUT-OFF AND DUE DATES FOR EXPERT REPORTS re 246 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on August 1, 2011. (whalc1, COURT STAFF) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 258 | Minute Entry: Discovery Hearing held on 8/1/2011 before Magistrate Judge Donna M. Ryu (Date Filed: 8/1/2011). (Court Reporter Raynee Mercado.) (fs, COURT STAFF) (Date Filed: 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 🔒 259 | DOCUMENT E-FILED UNDER SEAL re 254 Order on Administrative Motion to File Under Seal *KEY TO JOINT FILING RE RULE 706 EXPERT WITNESSES* by Oracle America, Inc.. (Dearborn, Meredith) (Filed on 8/1/2011) (Entered: 08/01/2011) |

| | | |
|---|---|---|
| 08/01/2011 | 🔒 | (Court only) ***Motions terminated: 194 Administrative Motion to File Under Seal *Joint Letter* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Entered: 08/01/2011) |
| 08/01/2011 | 260 | MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. Motion Hearing set for 9/15/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/15/2011. Replies due by 8/22/2011. (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 261 | Declaration of DANIEL BORNSTEIN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 262 | Declaration of OWEN ASTRACHAN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 263 | Declaration of MICHAEL S. KWUN in Support of 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O)(Related document(s) 260 ) (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/01/2011 | 264 | Proposed Order re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* by Google Inc.. (Kwun, Michael) (Filed on 8/1/2011) (Entered: 08/01/2011) |
| 08/03/2011 | 265 | Letter from Robert A. Van Nest *on behalf of defendant Google Inc.*. (Van Nest, Robert) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 266 | *** FILED IN ERROR. REFER TO DOCUMENT 267 . ***<br>Letter from Fred Norton and Bruce Barber *to Judge Ryu Re Oracles Request For Non-Mobile Data And Projections.* (Norton, William) (Filed on 8/3/2011) Modified on 8/3/2011 (feriab, COURT STAFF). (Entered: 08/03/2011) |
| 08/03/2011 | 267 | Letter from Fred Norton and Bruce Baber *To Judge Ryu Re Oracles Request For Non-Mobile Data And Projections-CORRECTION OF DOCKET # 266* . (Norton, William) (Filed on 8/3/2011) Modified on 8/3/2011 (feriab, COURT STAFF). (Entered: 08/03/2011) |
| 08/03/2011 | 268 | REPLY (re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* ) filed byGoogle Inc.. (Attachments: # 1 Affidavit SUPPLEMENTAL DECLARATION OF MARK H. FRANCIS IN SUPPORT OF DEFENDANT GOOGLE INC.S AMENDED MOTION FOR LEAVE TO SUPPLEMENT INVALIDITY CONTENTIONS)(Purcell, Daniel) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 269 | Letter from Steven C. Holtzman *on belahlf of Plaintiff Oracle America, Inc.*. (Holtzman, Steven) (Filed on 8/3/2011) (Entered: 08/03/2011) |
| 08/03/2011 | 🔒 270 | DOCUMENT E-FILED UNDER SEAL re 236 ORDER RE SEARCH FOR RULE 706 EXPERTS; *JOINT SUBMISSION IN RESPONSE TO ORDER RE SEARCH FOR RULE 706 EXPERTS* by Oracle America, Inc. (Holtzman, Steven) (Filed on 8/3/2011) Modified on 8/8/2011 (wsn, COURT STAFF). (Entered: 08/03/2011) |
| 08/04/2011 | 271 | ORDER DENYING PRECIS REQUESTS re 269 Letter filed by Oracle America, Inc., 265 Letter filed by Google Inc.. Signed by Judge Alsup on August 4, 2011. (whalc1, COURT STAFF) (Filed on 8/4/2011) (Entered: 08/04/2011) |
| 08/04/2011 | 272 | ORDER REGARDING COUNSEL FOR RULE 706 EXPERT. Signed by Judge Alsup on August 4, 2011. (whalc1, COURT STAFF) (Filed on 8/4/2011) (Entered: 08/04/2011) |
| 08/05/2011 | 273 | ORDER SETTING CONFERENCE WITH DAMAGES EXPERT CANDIDATES. Signed by Judge Alsup on August 5, 2011. (whalc1, COURT STAFF) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 🔒 | (Court only) Set/Reset Hearings: Conference with Counsel and Two Damages Expert Candidates. Further Case Management Conference set for 8/19/2011 08:00 AM in Courtroom 9, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 8/5/2011) (Entered: 08/05/2011) |

| 08/05/2011 | 274 | Administrative Motion to File Under Seal *Joint Letter Regarding Nishar Deposition* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 275 | Letter from the parties *to Mag. Judge Ryu regarding ongoing discovery disputes*. (Sabnis, Cheryl) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/05/2011 | 276 | Administrative Motion to File Under Seal *Portions of the Parties' Joint Letter Regarding Awareness of Sun IP Rights* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/5/2011) (Entered: 08/05/2011) |
| 08/06/2011 | 277 | Letter from Oracle America, Inc. *Regarding Lindholm*. (Holtzman, Steven) (Filed on 8/6/2011) (Entered: 08/06/2011) |
| 08/06/2011 | 🔒 278 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Affidavit, # 2 Proposed Order)(Sabnis, Cheryl) (Filed on 8/6/2011) (Entered: 08/06/2011) |
| 08/08/2011 | 279 | ORDER VACATING AUGUST 18 HEARING re 214 Amended MOTION for Leave to File *Supplement Invalidity Contentions* filed by Google Inc.. Signed by Judge Alsup on August 8, 2011. (whalc1, COURT STAFF) (Filed on 8/8/2011) (Entered: 08/08/2011) |
| 08/08/2011 | 280 | Letter from Beko Reblitz-Richardson and Scott T. Weingaertner re Kehring and Creven Redactions. (Sabnis, Cheryl) (Filed on 8/8/2011) (Entered: 08/08/2011) |
| 08/08/2011 | 281 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO SUPPLEMENT INVALIDITY CONTENTIONS AND VACATING HEARING by Judge Alsup finding as moot 208 Motion for Leave to File; granting in part and denying in part 214 Motion for Leave to File (whalc1, COURT STAFF) (Filed on 8/8/2011) (Entered: 08/08/2011) |
| 08/09/2011 | 282 | Order by Magistrate Judge Donna M. Ryu granting 274 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 283 | Order by Magistrate Judge Donna M. Ryu granting 276 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 🔒 284 | DOCUMENT E-FILED UNDER SEAL re 282 Order on Administrative Motion to File Under Seal *Joint Letter regarding Nishar Deposition* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 🔒 285 | DOCUMENT E-FILED UNDER SEAL re 283 Order on Administrative Motion to File Under Seal *Joint Letter Re Awareness of Sun IP Rights* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 286 | ORDER requesting supplemental information re 277 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/9/2011. (dmrlc2, COURT STAFF) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/09/2011 | 287 | NOTICE of Appearance by Wendy Michelle Mantell *for Defendant Google Inc.* (Mantell, Wendy) (Filed on 8/9/2011) (Entered: 08/09/2011) |
| 08/10/2011 | 288 | Letter from Steven C. Holtzman & Daniel Purcell *Joint Letter to Magistrate Judge Ryu Regarding Nishar Deposition*. (Holtzman, Steven) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 289 | ORDER re 288 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/10/2011. (dmrlc2, COURT STAFF) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 290 | Letter from Daniel P. Muino & Daniel Purcell *Joint Letter to Magistrate Judge Ryu Regarding Awareness of Sun IP Rights [REDACTED]*. (Muino, Daniel) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 291 | ORDER re 290 Letter filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/10/2011. (dmrlc2, COURT STAFF) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/10/2011 | 292 | Administrative Motion to File Under Seal *Parties' Joint Letter Regarding Non-Mobile Data* filed by Oracle America, Inc.. (Norton, William) (Filed on 8/10/2011) (Entered: 08/10/2011) |
| 08/11/2011 | 🔓 293 | Transcript of Proceedings held on July 21, 2011, before Magistrate Judge Donna M. Ryu. Court Reporter Diane Skillman, Telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov. Per |

| | | General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 9/1/2011. Redacted Transcript Deadline set for 9/12/2011. Release of Transcript Restriction set for 11/9/2011. (Skillman, Diane) (Filed on 8/11/2011) (Entered: 08/11/2011) |
|---|---|---|
| 08/11/2011 | 294 | Order by Magistrate Judge Donna M. Ryu granting 292 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/11/2011 | 🔒 295 | DOCUMENT E-FILED UNDER SEAL re 294 Order on Administrative Motion to File Under Seal *Parties' Joint Letter Regarding Non-Mobile Data* by Oracle America, Inc.. (Norton, William) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/11/2011 | 296 | Letter *Regarding Non-Mobile Data (REDACTED)*. (Norton, William) (Filed on 8/11/2011) (Entered: 08/11/2011) |
| 08/12/2011 | 297 | MOTION to Redact 293 Transcript,,, *Google Inc.'s Notice of Motion and Motion to Redact and Seal Portions of Hearing Transcript; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 8/12/2011) (Entered: 08/12/2011) |
| 08/12/2011 | 298 | AFFIDAVIT in Support *of Google, Inc's Administrative Motion to File Under Seal Portions of the Parties' Joing Letter (Dkt. No. 280 )* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order) (Holtzman, Steven) (Filed on 8/12/2011) Modified on 8/15/2011 (wsn, COURT STAFF). (Entered: 08/12/2011) |
| 08/15/2011 | 299 | Declaration of Tim Lindholm in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 300 | Declaration of Kristin Zmrhal in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 301 | Declaration of Benjamin Lee in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 302 | NOTICE of Appearance by Kenneth Alexander Kuwayti (Kuwayti, Kenneth) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 303 | NOTICE of Appearance by Benjamin Andrew Petersen (Petersen, Benjamin) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 304 | Administrative Motion to File Under Seal *Portions of the Declaration of Fred Norton In Support of Oracle America, Inc.'s Motion to Compel Production of Documents* filed by Oracle America, Inc.. (Norton, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/15/2011 | 305 | Declaration of Fred Norton in Support of 277 Letter, 286 Order *Requesting Supplemental Information* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A through W)(Related document(s) 277 , 286 ) (Norton, William) (Filed on 8/15/2011) (Entered: 08/15/2011) |
| 08/16/2011 | 306 | ORDER TO SHOW CAUSE why 278 was untimely filed. Show Cause Response due by 8/23/2011. Signed by Magistrate Judge Donna M. Ryu on 8/16/2011. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) Modified on 8/17/2011 (wsn, COURT STAFF). (Entered: 08/16/2011) |
| 08/16/2011 | 307 | ORDER Setting Hearing on Motion 277 . Motion Hearing set for 8/25/2011 11:00 AM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 8/16/2011. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 308 | OBJECTIONS to re 305 Declaration in Support, by Google Inc.. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 309 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment on affirmative defense of assignor estoppel*. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |

| 08/16/2011 | 310 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment on limitation of damages due to failure to mark*. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 311 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment of invalidity due to improper broadening reissue*. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 312 | Letter from Robert A. Van Nest *requesting leave to file motion for summary judgment of noninfringement under 35 U.S.C. section 271(c) and (f)*. (Van Nest, Robert) (Filed on 8/16/2011) (Entered: 08/16/2011) |
| 08/16/2011 | 🔒 | (Court only) Set/Reset Hearings: Discovery Hearing set for 8/25/2011 before Magistrate Judge Donna M. Ryu. (dmrlc2, COURT STAFF) (Filed on 8/16/2011) (Entered: 08/19/2011) |
| 08/17/2011 | 313 | RESPONSE to re 308 Objection *ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OBJECTIONS TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLES MOTION TO COMPEL PRODUCTION OF DOCUMENTS OR, IN THE ALTERNATIVE, REQUEST TO RESPOND TO LEGAL ARGUMENT* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 314 | ORDER Setting Hearing on Motion. Motion Hearing set for 8/19/2011 03:00 PM before Magistrate Judge Donna M. Ryu. Signed by Magistrate Judge Donna M. Ryu on 8/17/2011. (dmrlc2, COURT STAFF) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | | Set/Reset Deadlines as to 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint*. Motion Hearing set for 9/15/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 315 | AMENDED DOCUMENT by Google Inc.. Amendment to 301 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 316 | AMENDED DOCUMENT by Google Inc.. Amendment to 299 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/17/2011 | 317 | AMENDED DOCUMENT by Google Inc.. Amendment to 300 Declaration in Support. (Van Nest, Robert) (Filed on 8/17/2011) (Entered: 08/17/2011) |
| 08/18/2011 | 318 | Letter from Michael A. Jacobs *in Opposition to Google's Request for leave to file motion for summary judgment of 104 patent invalidity due to improper broadening reissue*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 319 | Letter from Michael A. Jacobs *in Opposition to Google's Request for leave to file motion for summary judgment on limitation of damages due to failure to mark*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 320 | Letter from Michael A. Jacobs *in Response to Google's request for leave to file motion for summary judgment on affirmative defense of assignor estoppel*. (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 321 | Letter Brief re 312 Letter *in response to Google's request for leave to file motion for summary judgment of noninfringement under 35 U.S.C. section 271(c) and (f)* filed byOracle America, Inc.. (Related document(s) 312 ) (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 322 | ORDER GRANTING EXTENSION re 321 Letter Brief, filed by Oracle America, Inc.. Signed by Judge Alsup on August 18, 2011. (whalc1, COURT STAFF) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/18/2011 | 323 | Letter Brief re 312 Letter, 321 Letter Brief, *Letter in response to Google's request for leave to file motion for summary judgment of noninfringement under 35 U.S.C. seciton 271(c) and (f)* filed byOracle America, Inc.. (Related document(s) 312 , 321 ) (Jacobs, Michael) (Filed on 8/18/2011) (Entered: 08/18/2011) |
| 08/19/2011 | 324 | ***FILED IN ERROR. PLEASE SEE DOCKET # 329 *** <br><br> Order by Magistrate Judge Donna M. Ryu granting 304 Administrative Motion to File Under Seal.(dmrlc2, COURT STAFF) (Filed on 8/19/2011 Modified on 8/19/2011 (dmrlc2, COURT STAFF). |

| | | |
|---|---|---|
| | | (Entered: 08/19/2011) |
| 08/19/2011 | 325 | ORDER GRANTING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON ASSIGNOR ESTOPPEL re 309 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 326 | ORDER DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON PATENT MARKING re 310 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 327 | ORDER DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON '104 PATENT re 311 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 328 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING LEAVE TO FILE MOTION FOR SUMMARY JUDGMENT ON INDIRECT INFRINGEMENT re 312 Letter filed by Google Inc.. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 329 | ORDER granting motion to file under seal. Signed by Magistrate Judge Donna M. Ryu on 8/19/2011. (dmrlc2, COURT STAFF) (Filed on 8/19/2011)CORRECTION OF DOCKET # 324 (Entered: 08/19/2011) |
| 08/19/2011 | 330 | ORDER REGARDING CONFERENCE WITH EXPERT CANDIDATES. Signed by Judge Alsup on August 19, 2011. (whalc1, COURT STAFF) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 331 | Declaration of Tim Lindholm in Support of 277 Letter, 286 Order *Response to Declaration of Fred Norton* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 332 | Declaration of Matt Cutts in Support of 277 Letter, 286 Order *Response to Declaration of Fred Norton* filed byGoogle Inc.. (Related document(s) 277 , 286 ) (Van Nest, Robert) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 🔒🔒 333 | Minute Entry: Further Case Management Conference held on 8/19/2011 before William Alsup (Date Filed: 8/19/2011). (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 8/19/2011) Modified on 8/19/2011 (whalc1S, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 🔒 334 | DOCUMENT E-FILED UNDER SEAL re 329 Order on Administrative Motion to File Under Seal *Declaration of Fred Norton In Support of Plaintiff's Motion to Compel Production of Documents* by Oracle America, Inc.. (Attachments: # 1 Exhibit Exhibits A through W)(Norton, William) (Filed on 8/19/2011) Modified on 8/19/2011 (vlk, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 335 | Administrative Motion to File Under Seal *Exhibit 4 to the 336 Second Declaration of Fred Norton* filed by Oracle America, Inc. (Attachments: # 1 Affidavit Simion Declaration In Support Of Plaintiff's Administrative Motion to Seal Exhibit 4, # 2 Proposed Order)(Norton, William) (Filed on 8/19/2011) Modified on 8/22/2011 (wsn, COURT STAFF). (Entered: 08/19/2011) |
| 08/19/2011 | 336 | Declaration of Fred Norton in Support of 277 Letter, 335 Administrative Motion to File Under Seal *Exhibit 4 to the Second Declaration of Fred Norton*, 286 Order filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1-4)(Related document(s) 277 , 335 , 286 ) (Norton, William) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 337 | Declaration of George P. Simion in Support of 277 Letter, 336 Declaration in Support, 335 Administrative Motion to File Under Seal *Exhibit 4 to the Second Declaration of Fred Norton*, 286 Order filed byOracle America, Inc.. (Related document(s) 277 , 336 , 335 , 286 ) (Norton, William) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 338 | OBJECTIONS to re 261 Declaration in Support, 262 Declaration in Support, *Oracle's Objections to Google's evidence in support of Google's motion for summary judgment on Count VIII of Oracle's Amended Complaint* by Oracle America, Inc.. (Peters, Marc) (Filed on 8/19/2011) (Entered: 08/19/2011) |
| 08/19/2011 | 349 | Minute Entry: Discovery Hearing HELD on 8/19/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's request for Non-mobile Data and Projections GRANTED IN PART. (See copy of minutes for more particulars). (Court Reporter Diane Skillman.) (ig, COURT STAFF) (Date Filed: 8/19/2011) |

| | | |
|---|---|---|
| | | (Entered: 08/22/2011) |
| 08/20/2011 | 339 | RESPONSE (re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) filed byOracle America, Inc.. (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 340 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 341 | Declaration of John C. Mitchell in Support of 339 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Related document(s) 339 ) (Peters, Marc) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 342 | Declaration of Alan Purdy in Support of 339 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 339 ) (Peters, Marc) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 343 | DECLARATION of Roman A. Swoopes in Support of 339 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16)(Related document(s) 339 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) Modified on 8/22/2011 (feriab, COURT STAFF). (Entered: 08/20/2011) |
| 08/20/2011 | 344 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 17-18)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 18 (part one), # 2 Exhibit 18 (part two))(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 345 | EXHIBITS re 343 Declaration in Opposition, *to Google's Moiton for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 19-20)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 20)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 346 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint (Exs. 21-22)* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 22)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/20/2011 | 347 | EXHIBITS re 343 Declaration in Opposition, *to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 24, # 2 Exhibit 25, # 3 Exhibit 26, # 4 Exhibit 27)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 8/20/2011) (Entered: 08/20/2011) |
| 08/22/2011 | 348 | STIPULATION *and Proposed Order to Extend Due Dates for Expert Rebuttal and Reply Reports on Patent-Related Issues* by Google Inc.. (Kamber, Matthias) (Filed on 8/22/2011) (Entered: 08/22/2011) |
| 08/22/2011 | 350 | Transcript of Proceedings held on 8-19-11, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 11/21/2011. (kpw, COURT STAFF) (Filed on 8/22/2011) (Entered: 08/22/2011) |
| 08/23/2011 | 351 | RESPONSE TO ORDER TO SHOW CAUSE by Google Inc. *Declaration of Eugene M. Paige In Response To August 16, 2011 306 Order To Show Cause*. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Paige, Eugene) (Filed on 8/23/2011) Modified on 8/24/2011 (wsn, COURT STAFF). (Entered: 08/23/2011) |
| 08/23/2011 | 352 | ORDER re 295 Document E-Filed Under Seal filed by Oracle America, Inc. Signed by Magistrate Judge Donna M. Ryu on 8/23/2011. (dmrlc2, COURT STAFF) (Filed on 8/23/2011) (Entered: 08/23/2011) |
| 08/25/2011 | 353 | Minute Entry: Discovery Motion Hearing HELD on 8/25/2011 before Magistrate Judge Donna M. Ryu. Plaintiff's Motion to Compel Defendant to produce Tim Lindholm's e-mail and drafts GRANTED. |

| | | |
|---|---|---|
| | | Written Order from the Court to follow. (Court Reporter Sahar Bartlett.) (ig, COURT STAFF) (Date Filed: 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 354 | ORDER re 353 Discovery Hearing. Signed by Magistrate Judge Donna M. Ryu on 8/25/2011. (dmrlc2, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 355 | Order by Magistrate Judge Donna M. Ryu denying 297 Motion to Redact 293 Transcript.(dmrlc2, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 356 | Order by Magistrate Judge Donna M. Ryu granting in part and denying in part 335 Administrative Motion to File Under Seal.(dmrlc1S, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/25/2011 | 357 | Order by Magistrate Judge Donna M. Ryu granting 278 Administrative Motion to File Under Seal.(dmrlc1S, COURT STAFF) (Filed on 8/25/2011) (Entered: 08/25/2011) |
| 08/26/2011 | 358 | Declaration of Daniel Purcell *in Support of Oracle America, Inc.'s Administrative Motion to File Under Seal Exhibits 1 and 4 and Portions of the Second Declaration of Fred Norton* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Purcell, Daniel) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 🔒 359 | DOCUMENT E-FILED UNDER SEAL re 356 Order on Administrative Motion to File Under Seal *Exhibit 4 to Fred Norton's 2nd Declaration in Response to Declarations filed by Google* by Oracle America, Inc.. (Norton, William) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 360 | ORDER re 358 denying Defendant's motion for reconsideration. Signed by Magistrate Judge Donna M. Ryu on 8/26/11. (dmrlc2, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 361 | ORDER re 277 granting Oracle's motion to compel discovery. Signed by Magistrate Judge Donna M. Ryu on 8/26/2011. (dmrlc2, COURT STAFF) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 362 | DECLARATION of Luis Villa, IV *In Response to Oracle America, Inc.'s Administrative Motion to File Under Seal* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Sealing Defendant Google Inc.'s Confidential Material)(Villa, Luis) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/26/2011 | 363 | STATUS REPORT *UDPATE RE: RE-EXAMINATION* by Google Inc.. (Sabnis, Cheryl) (Filed on 8/26/2011) (Entered: 08/26/2011) |
| 08/29/2011 | 364 | ORDER GRANTING STIPULATED REQUEST TO EXTEND DUE DATES FOR EXPERT REBUTTAL AND REPLY REPORTS ON PATENT-RELATED ISSUES re 348 Stipulation filed by Google Inc.. Signed by Judge Alsup on August 29, 2011. (whalc1, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 365 | ORDER denying 280 as untimely filed. Signed by Magistrate Judge Donna M. Ryu on 9/8/2011. (dmrlc2, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 366 | ORDER REGARDING JURY SELECTION. Signed by Judge Alsup on August 29, 2011. (whalc1, COURT STAFF) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 367 | DECLARATION in Opposition to 360 Order filed byOracle America, Inc.. (Attachments: # 1 Exhibit Unredacted Exhibit 1 to F. Norton's Second Declaration In Response to Declarations Submitted On Behalf Of Google)(Related document(s) 360 ) (Norton, William) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 368 | REPLY (re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) filed byGoogle Inc.. (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 369 | Declaration of MICHAEL S. KWUN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Attachments: # 1 Exhibit EE, # 2 Exhibit FF, # 3 Exhibit GG)(Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 370 | Declaration of DANIEL BORNSTEIN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |

| 08/29/2011 | 371 | Declaration of OWEN ASTRACHAN in Support of 368 Reply to Opposition/Response *to Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed byGoogle Inc.. (Related document(s) 368 ) (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
|---|---|---|
| 08/29/2011 | 372 | Administrative Motion to File Under Seal *Exhibit 3 to the Reply Astrachan Declaration in Support of Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. (Kwun, Michael) (Filed on 8/29/2011) (Entered: 08/29/2011) |
| 08/29/2011 | 373 | CERTIFICATE OF SERVICE by Google Inc. *(Exhibit 3 to 371 Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint [Proposed] Publicly Filed Version--Redacted; and Unredacted Version* (Kwun, Michael) (Filed on 8/29/2011) Modified on 8/30/2011 (wsn, COURT STAFF). (Entered: 08/29/2011) |
| 08/30/2011 | 374 | ORDER APPOINTING RULE 706 EXPERT AND COUNSEL. Signed by Judge Alsup on August 30, 2011. (whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 375 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE OPPOSITION MATERIALS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 340 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 376 | ORDER CLARIFYING ORDER REGARDING JURY SELECTION re 366 Order. Signed by Judge Alsup on August 30, 2011. (whalc1, COURT STAFF) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 08/30/2011 | 377 | Letter from Scott T. Weingaertner *requesting leave to file motion to strike portions of the Mitchell expert report on patent infringement.* (Francis, Mark) (Filed on 8/30/2011) (Entered: 08/30/2011) |
| 09/01/2011 | 378 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND THE CUT-OFF FOR THE DEPOSITIONS OF MOTOROLA MOBILITY, INC., DIPCHAND NISHAR, AND THOMTHY LINDHOLM* by Oracle America, Inc.. (Muino, Daniel) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 379 | Declaration in Support of 372 Administrative Motion to File Under Seal *Exhibit 3 to the Reply Astrachan Declaration in Support of Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint Declaration of George P. Simion in Support of Google's Administrative Motion to File Under Seal* filed byOracle America, Inc.. (Attachments: # 1 Attachment 1 (revised redacted version of Exhibit 3 to the Reply Astrachan Declaration), # 2 Proposed Order [Proposed] Order Granting Google's Administrative Motion to File Under Seal)(Related document(s) 372 ) (Swoopes, Roman) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 380 | Letter Brief re 377 Letter *opposition to Google's request for leave to move to strike portions of the Opening Expert Report of John C. Mitchell* filed byOracle America, Inc.. (Related document(s) 377 ) (Jacobs, Michael) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 381 | ORDER APPROVING STIPULATION TO EXTEND DEADLINE FOR THREE DEPOSITIONS re 378 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on September 1, 2011. (whalc1, COURT STAFF) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 382 | ORDER GRANTING LEAVE TO FILE LIMITED MOTION TO STRIKE re 377 Letter filed by Google Inc.. Signed by Judge Alsup on September 1, 2011. (whalc1, COURT STAFF) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/01/2011 | 383 | Letter Brief *requesting oral argument on Google's motion for summary judgment scheduled for September 15, 2011* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 9/1/2011) (Entered: 09/01/2011) |
| 09/02/2011 | 384 | ORDER REGARDING PRETRIAL FILINGS. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 385 | ORDER SHORTENING BRIEFING SCHEDULE FOR MOTION TO STRIKE re 382 Order. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/02/2011 | 386 | ORDER REGARDING MEDIATION. Signed by Judge Alsup on September 2, 2011. (whalc1, COURT STAFF) (Filed on 9/2/2011) (Entered: 09/02/2011) |

| | | | |
|---|---|---|---|
| 09/02/2011 | | 387 | STIPULATION *and [Proposed] Order Regarding Oracle America, Inc.'s First Affirmative Defense-Assignor Estoppel* by Google Inc.. (Kamber, Matthias) (Filed on 9/2/2011) (Entered: 09/02/2011) |
| 09/06/2011 | | 388 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE REPLY MATERIALS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 372 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 389 | STIPULATION AND ORDER RE ASSIGNOR ESTOPPEL re 387 Stipulation filed by Google Inc.. Signed by Judge Alsup on September 6, 2011. (whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 🔒 | 390 | DOCUMENT E-FILED UNDER SEAL re 388 Order on Administrative Motion to File Under Seal *Exhibit 3 to Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint* by Google Inc.. (Kwun, Michael) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 391 | EXHIBITS re 371 Declaration in Support, *Exhibit 3 to Reply Declaration of Owen Astrachan in Support of Defendant Google Inc.'s Motion for Summary Judgment on Count VIII of Plaintiff Oracle America's Amended Complaint--Publicly Filed Version--Redacted* filed byGoogle Inc.. (Related document(s) 371 ) (Kwun, Michael) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 392 | OBJECTIONS to re 376 Order *GOOGLE INC'S OBJECTIONS TO ORDER CLARIFYING ORDER REGARDING JURY SELECTION* by Google Inc.. (Van Nest, Robert) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 393 | Proposed Order *RE RULE 706 EXPERTS* by Google Inc.. (Purcell, Daniel) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 394 | ORDER REGARDING PROPOSED ASSIGNMENT ORDER FOR RULE 706 EXPERT re 393 Proposed Order filed by Google Inc.. Signed by Judge Alsup on September 6, 2011. (whalc1, COURT STAFF) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 🔒 | 395 | DOCUMENT E-FILED UNDER SEAL re 375 Order on Administrative Motion to File Under Seal *Exhibits 10, 14, 15, and 16 to the Declaration of Roman Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Amended Complaint* by Oracle America, Inc.. (Attachments: # 1 Exhibit 10, # 2 Exhibit 14, # 3 Exhibit 15, # 4 Exhibit 16)(Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 396 | RESPONSE (re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* ) *UNREDACTED VERSION* filed byOracle America, Inc.. (Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | | 397 | EXHIBITS re 341 Declaration in Support, *Unredacted Versions of Exhibits 1 and 2 to the Declaration of John C. Mitchell in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 2)(Related document(s) 341 ) (Kuwayti, Kenneth) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/06/2011 | 🔒 | 398 | EXHIBITS re 343 Declaration in Opposition,, *Unredacted Versions of Exhibits 1, 2, 3, 4, 5, 8, 9, 11, 12, and 13 to the Declaration of Roman A. Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 8, # 7 Exhibit 9, # 8 Exhibit 11, # 9 Exhibit 12, # 10 Exhibit 13; Locked by Court - to be re-filed)(Related document(s) 343 ) (Kuwayti, Kenneth) (Filed on 9/6/2011) Modified on 9/12/2011 (wsn, COURT STAFF). (Entered: 09/06/2011) |
| 09/06/2011 | | 399 | NOTICE of Appearance by Rudolph Kim *for Oracle* (Kim, Rudolph) (Filed on 9/6/2011) (Entered: 09/06/2011) |
| 09/07/2011 | | 400 | ORDER OVERRULING OBJECTIONS TO JURY SELECTION PROCEDURE re 392 Objection filed by Google Inc.. Signed by Judge Alsup on September 7, 2011. (whalc1, COURT STAFF) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | | 401 | RESPONSE to re 386 Order *ORACLES COMMENT ON ORDER REGARDING MEDIATION [Dkt. 386]* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/7/2011) (Entered: 09/07/2011) |

| 09/07/2011 | 402 | RESPONSE to re 386 Order *Re Mediation* by Google Inc.. (Sabnis, Cheryl) (Filed on 9/7/2011) (Entered: 09/07/2011) |
|---|---|---|
| 09/07/2011 | 403 | NOTICE of Appearance by John L. Cooper *Regarding Counsel for Rule 706 Expert* (Cooper, John) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/07/2011 | 404 | RESPONSE to re 386 Order *Oracle's Supplemental Comment on Order regarding Mediation* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/7/2011) (Entered: 09/07/2011) |
| 09/08/2011 | 405 | ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR MEDIATION. Signed by Judge Alsup on September 8, 2011. (whalc1, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 406 | NOTICE of Appearance by Marc David Peters *Notice of Appearance by Mark E. Ungerman* (Peters, Marc) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 🔒 | (Court only) CASE REFERRED to Magistrate Judge Paul Singh Grewal for Settlement, ***Set/Clear Flags (lmh, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 407 | Proposed Order re 394 Order *[PROPOSED] ORDER RE RULE 706 EXPERTS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 408 | *** STRICKEN PER DKT. NO. 412 . *** MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge re 361 Order filed by Google Inc.. Responses due by 9/22/2011. Replies due by 9/29/2011. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Proposed Order)(Van Nest, Robert) (Filed on 9/8/2011) Modified on 9/9/2011 (whalc1, COURT STAFF). (Entered: 09/08/2011) |
| 09/08/2011 | 409 | MOTION for Summary Judgment *Motion for Partial Summary Judgment and/or Summary Adjudication Re: Google's Non-Liability Under 35 U.S.C. § 271(f)* filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM before Hon. William Alsup. Responses due by 9/22/2011. Replies due by 9/29/2011. (Attachments: # 1 Declaration Declaration of Patrick Brady, # 2 Proposed Order)(Van Nest, Robert) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 410 | MOTION to Strike *Portions of the Mitchell Patent Report* filed by Google Inc.. Motion Hearing set for 9/29/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 9/15/2011. Replies due by 9/22/2011. (Attachments: # 1 Affidavit, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Sabnis, Cheryl) (Filed on 9/8/2011) (Entered: 09/08/2011) |
| 09/08/2011 | 411 | Proposed Order *Granting Defendant Google Inc.'s 410 Motion to Strike Portions of the Mitchell Patent Report* by Google Inc. (Sabnis, Cheryl) (Filed on 9/8/2011) Modified on 9/9/2011 (wsn, COURT STAFF). (Entered: 09/08/2011) |
| 09/08/2011 | 🔒 | (Court only) *** Attorney Mark Edward Ungerman for Oracle America, Inc. added. (wsn, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/09/2011) |
| 09/08/2011 | 🔒 | (Court only) COMMENT: Documents received for in camera review re 408 MOTION for Relief from Nondispositive Pretrial Order of Magistrate Judge. (wsn, COURT STAFF) (Filed on 9/8/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 412 | ORDER STRIKING UNAUTHORIZED RULE 72 MOTION by Judge Alsup striking 408 Motion for Relief from Nondispositive Pretrial Order of Magistrate Judge (whalc1, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 413 | ORDER SETTING ASSIGNMENT FOR RULE 706 EXPERT re 407 Proposed Order filed by Oracle America, Inc.. Signed by Judge Alsup on September 9, 2011. (whalc1, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 414 | Minute Entry: Telephonic Pre-Settlement conference held. Court to issue scheduling order. (Date Filed: 9/9/2011). (Court Reporter FTR: (10:01 to 10:21.) (ofr, COURT STAFF) (Date Filed: 9/9/2011) (Entered: 09/09/2011) |
| 09/09/2011 | 415 | ***E-FILED IN ERROR. PLEASE SEE DOCKET 416 *** ORDER RE SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on September 9, 2011. (psglc1S, COURT STAFF) (Filed on 9/9/2011) Modified on 9/9/2011 (ofr, COURT STAFF). (Entered: 09/09/2011) |

| 09/09/2011 | 416 | ORDER RE: SETTLEMENT CONFERENCE: Pre-Conference Tutorial Hearing as to Oracle set for 9/14/2011 09:30 AM in Courtroom 5, 4th Floor, San Jose. Pre-Conference Tutorial Hearing as to Google set for 9/14/2011 01:30 PM in Courtroom 5, 4th Floor, San Jose. Settlement Conference set for 9/19/2011 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. Signed by Judge Paul S. Grewal on 9/9/2011. (ofr, COURT STAFF) (Filed on 9/9/2011) (Entered: 09/09/2011) |
| --- | --- | --- |
| 09/12/2011 | 417 | CLERKS NOTICE Rescheduling Hearing. Motion for Summary Judgment set for 9/15/2011 8:00 AM. (dt, COURT STAFF) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | 🔒 | (Court only) Set/Reset Hearings: Motion Hearing set for 9/15/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | 418 | Letter Brief *from Robert Van Nest* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | 419 | Administrative Motion to File Under Seal *RE: REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT* filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/12/2011 | 420 | Letter from Michael A. Jacobs *REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT*. (Swoopes, Roman) (Filed on 9/12/2011) (Entered: 09/12/2011) |
| 09/13/2011 | 421 | MOTION Request and [Proposed] Order Regarding Courtroom Equipment for September 15, 2011 Summary Judgment Hearing re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Oracle America, Inc.. Motion Hearing set for 9/15/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/19/2011. Replies due by 8/26/2011. (Swoopes, Roman) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | 422 | ORDER GRANTING REQUEST TO USE EQUIPMENT AT SEPTEMBER 15 HEARING, Order by Hon. William Alsup granting 421 Motion to Use Equipment.(whalc1, COURT STAFF) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | 423 | CERTIFICATE OF SERVICE by Oracle America, Inc. (Swoopes, Roman) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/13/2011 | 424 | Letter from Michael S. Kwun *in Opposition to Oracle's Request for Leave to File Portions of Deposition Transcript*. (Kwun, Michael) (Filed on 9/13/2011) (Entered: 09/13/2011) |
| 09/14/2011 | 425 | ORDER DENYING PRECIS REQUESTS REGARDING SUPPLEMENTAL FILINGS re 420 Letter filed by Oracle America, Inc., 424 Letter filed by Google Inc.. Signed by Judge Alsup on September 14, 2011. (whalc1, COURT STAFF) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 426 | Administrative Motion to File Under Seal *re: Dkt. 398-10* filed by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 427 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSE PRECIS* filed by Oracle America, Inc.. (Norton, William) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 428 | EXHIBITS re 398 Exhibits,, 426 Administrative Motion to File Under Seal *re: Dkt. 398-10 Revised Exhibit 13 to the Declaration of Roman A. Swoopes in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Oracle's Second Amended Complaint* filed byOracle America, Inc.. (Related document(s) 398 , 426 ) (Swoopes, Roman) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 429 | Letter *Norton Letter re Lindholm*. (Norton, William) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/14/2011 | 430 | ORDER GRANTING REQUEST TO FILE RULE 72 MOTION re 418 Letter Brief filed by Google Inc.. Signed by Judge Alsup on September 14, 2011. (whalc1, COURT STAFF) (Filed on 9/14/2011) (Entered: 09/14/2011) |
| 09/15/2011 | 431 | DECLARATION of Michael S. Kwun in Opposition to 419 Administrative Motion to File Under Seal *RE: REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT* filed byGoogle Inc.. (Related document(s) 419 ) (Kwun, Michael) (Filed on 9/15/2011) (Entered: 09/15/2011) |

| 09/15/2011 | 432 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND THE NON-DAMAGES EXPERT DISCOVERY CUT-OFF FOR THE DEPOSITION OF DAVID AUGUST* by Oracle America, Inc.. (Muino, Daniel) (Filed on 9/15/2011) (Entered: 09/15/2011) |
|---|---|---|
| 09/15/2011 | 433 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING DEFENDANT'S MOTION FOR SUMMARY JUDGMENT ON COPYRIGHT CLAIM by Judge Alsup granting in part and denying in part 260 Motion for Summary Judgment (whalc1, COURT STAFF) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 434 | Minute Entry: Motion Hearing held on 9/15/2011 before William Alsup (Date Filed: 9/15/2011) re 260 MOTION for Summary Judgment *on Count VIII of Plaintiff Oracle America's Amended Complaint* filed by Google Inc.. (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 435 | RESPONSE (re 410 MOTION to Strike *Portions of the Mitchell Patent Report* ) *Oracle Opposition To Motion To Strike Portions of Mitchell Report* filed byOracle America, Inc.. (Peters, Marc) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/15/2011 | 436 | DECLARATION of Marc David Peters in Opposition to 435 Opposition/Response to Motion filed byOracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Related document(s) 435 ) (Peters, Marc) (Filed on 9/15/2011) (Entered: 09/15/2011) |
| 09/16/2011 | 437 | ORDER GRANTING STIPULATED REQUEST TO EXTEND DISCOVERY CUT-OFF FOR DEPOSITION OF DAVID AUGUST re 432 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on September 16, 2011. (whalc1, COURT STAFF) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/16/2011 | 438 | ORDER DENYING MOTION TO FILE PRECIS UNDER SEAL, Order by Hon. William Alsup denying 419 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/16/2011 | 439 | Letter from Michael A. Jacobs REQUEST FOR LEAVE TO FILE PORTIONS OF DEPOSITION TRANSCRIPT *(unredacted pursuant to Order--Dkt. 438)*. (Swoopes, Roman) (Filed on 9/16/2011) (Entered: 09/16/2011) |
| 09/19/2011 | 440 | CLERK'S NOTICE Retrieval of Submitted Documents. In accordance with Civil L.R. 79-5(e), the submitting party is hereby notified to retrieve lodged documents within three days of this notice: Unredacted version of prcis requesting leave to file excerpts of the Astrachan deposition. (wsn, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 441 | MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 9/26/2011. Replies due by 9/29/2011. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 442 | Proposed Order re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge by Google Inc.. (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 443 | Declaration of Daniel Purcell in Support of 427 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSE PRECIS* filed byGoogle Inc.. (Related document(s) 427 ) (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 444 | Proposed Order re 443 Declaration in Support, *of Oracle America, Inc.'s Administrative Motion to File Under Seal Portions of Oracle's Response Precis* by Google Inc.. (Van Nest, Robert) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 445 | Transcript of Proceedings held on 9-15-11, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of |

| | | Transcript Restriction set for 12/19/2011. (kpw, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
|---|---|---|
| 09/19/2011 | 446 | Minute Entry: Settlement Conference held. (Date Filed: 9/19/2011). (ofr, COURT STAFF) (Date Filed: 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 🔒 | (Court only) Set/Reset Hearings: Settlement Conference set for 9/21/2011 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. (ofr, COURT STAFF) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/19/2011 | 447 | REPLY (re 410 MOTION to Strike *Portions of the Mitchell Patent Report* ) filed byGoogle Inc.. (Attachments: # 1 Affidavit Declaration, # 2 Exhibit Ex. G)(Sabnis, Cheryl) (Filed on 9/19/2011) (Entered: 09/19/2011) |
| 09/20/2011 | 448 | DECLARATION of Luis Villa, IV In Response in Opposition to 426 Administrative Motion to File Under Seal *re: Dkt. 398-10* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Granting Motion to File Redacted Materials)(Related document(s) 426 ) (Villa, Luis) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/20/2011 | 449 | Letter from Robert Van Nest. (Van Nest, Robert) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/20/2011 | 450 | Letter from Robert Van Nest. (Van Nest, Robert) (Filed on 9/20/2011) (Entered: 09/20/2011) |
| 09/21/2011 | 451 | Minute Entry: Further Settlement Conference held. Lead counsel shall contact the courtroom deputy to the undersigned to schedule a call tomorrow regarding when further discussions will take place and whether the further attendance of Mr. Ellison and Mr. Page will be required. (Date Filed: 9/21/2011). (ofr, COURT STAFF) (Date Filed: 9/21/2011) (Entered: 09/21/2011) |
| 09/22/2011 | 452 | Letter from Steven C. Holtzman *Oracle's Response to Google's Letter Precis*. (Holtzman, Steven) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 453 | Letter from Alanna Rutherford *Oracle's Response to Google's Letter Precis*. (Rutherford, Alanna) (Filed on 9/22/2011) (Entered: 09/22/2011) |
| 09/22/2011 | 454 | NOTICE of Appearance by Yuka Teraguchi (Teraguchi, Yuka) (Entered: 09/22/2011) |
| 09/22/2011 | 455 | RESPONSE (re 409 MOTION for Summary Judgment *Motion for Partial Summary Judgment and/or Summary Adjudication Re: Google's Non-Liability Under 35 U.S.C. § 271(f)) (Statement of Non-Opposition*) filed by Oracle America, Inc. (Attachments: # 1 Proposed Order)(Kuwayti, Kenneth) (Filed on 9/22/2011) Modified on 9/23/2011 (wsn, COURT STAFF). (Entered: 09/22/2011) |
| 09/23/2011 | 456 | ORDER REQUESTING SUBMISSION OF REVISED DAMAGES REPORT re 450 Letter filed by Google Inc.. Signed by Judge Alsup on September 23, 2011. (whalc1, COURT STAFF) (Filed on 9/23/2011) (Entered: 09/23/2011) |
| 09/23/2011 | 457 | ORDER SETTING FURTHER SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on 9/23/2011. (ofr, COURT STAFF) (Filed on 9/23/2011) (Entered: 09/23/2011) |
| 09/26/2011 | 458 | ORDER REQUESTING CASE MANAGEMENT STATEMENTS. Signed by Judge Alsup on September 26, 2011. (whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 459 | ORDER GRANTING MOTION TO FILE EXHIBIT UNDER SEAL, Order by Hon. William Alsup granting 426 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 460 | ORDER GRANTING LEAVE TO FILE RESPONSE UNDER SEAL, Order by Hon. William Alsup granting 427 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 461 | ORDER GRANTING UNOPPOSED MOTION FOR PARTIAL SUMMARY JUDGMENT REGARDING 35 U.S.C. 271(f) THEORY, Order by Hon. William Alsup granting 409 Motion for Summary Judgment.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 462 | ORDER DENYING PRECIS REQUEST PENDING MEET-AND-CONFER SESSION re 449 Letter filed by Google Inc.. Signed by Judge Alsup on September 26, 2011. (whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |

| 09/26/2011 | 463 | Letter from Steven C. Holtzman. (Holtzman, Steven) (Filed on 9/26/2011) (Entered: 09/26/2011) |
|---|---|---|
| 09/26/2011 | 464 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO STRIKE PORTIONS OF MITCHELL REPORT AND VACATING HEARING, Order by Hon. William Alsup granting in part and denying in part 410 Motion to Strike.(whalc1, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 465 | ORDER RESCHEDULING SETTLEMENT CONFERENCE: 10/1/11 Further Settlement Conference rescheduled for 9/30/2011 at 09:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. Signed by Judge Paul S. Grewal on 9/26/2011. (ofr, COURT STAFF) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 466 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF PLAINTIFFS OPPOSITION TO DEFENDANTS 441 MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE* filed by Oracle America, Inc. (Norton, William) (Filed on 9/26/2011) Modified on 9/27/2011 (wsn, COURT STAFF). (Entered: 09/26/2011) |
| 09/26/2011 | 467 | RESPONSE (re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge ) *PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE [REDACTED]* filed byOracle America, Inc.. (Norton, William) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 🔒 468 | DOCUMENT E-FILED UNDER SEAL re 459 Order on Administrative Motion to File Under Seal *Exhibit 13 to Swoopes Declaration in Support of Oracle's Opposition to Google's Motion for Summary Judgment on Count VIII of Second Amended Complaint* by Oracle America, Inc.. (Swoopes, Roman) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/26/2011 | 469 | Letter from Robert Van Nest *in Response to Holtzman Letter re Daubert*. (Van Nest, Robert) (Filed on 9/26/2011) (Entered: 09/26/2011) |
| 09/27/2011 | 470 | ORDER REGARDING PRECIS REQUEST TO FILE *DAUBERT* MOTION CONCERNING SECOND DAMAGES REPORT re 450 Letter filed by Google Inc.. Signed by Judge Alsup on September 27, 2011. (whalc1, COURT STAFF) (Filed on 9/27/2011) (Entered: 09/27/2011) |
| 09/29/2011 | 471 | CASE MANAGEMENT STATEMENT *(Oracle Case Management Statement Re Selecting Claims for Trial)* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/29/2011 | 472 | REPLY (re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/29/2011 | 473 | Second MOTION to Strike *Portions of the Mitchell Patent Report* filed by Google Inc.. Motion Hearing set for 10/13/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/4/2011. Replies due by 10/6/2011. (Attachments: # 1 Declaration Banner Decl., # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Proposed Order Proposed Order)(Sabnis, Cheryl) (Filed on 9/29/2011) (Entered: 09/29/2011) |
| 09/30/2011 | 474 | Minute Entry: Further Settlement Conference held. Further settlement discussions to be scheduled. (Date Filed: 9/30/2011). (ofr, COURT STAFF) (Date Filed: 9/30/2011) (Entered: 09/30/2011) |
| 10/03/2011 | 475 | CASE MANAGEMENT STATEMENT *Google's Response to the Court's Order Requesting Case Management Statements* filed by Google Inc.. (Van Nest, Robert) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 476 | Declaration of Daniel Purcell in Support of 466 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR RELIEF FROM NON-DISPOSITIVE ORDER OF MAGISTRATE JUDGE* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 466 ) (Purcell, Daniel) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 477 | ORDER GRANTING MOTION TO FILE OPPOSITION BRIEF UNDER SEAL, Order by Hon. William Alsup granting 466 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 🔒 478 | DOCUMENT E-FILED UNDER SEAL re 477 Order on Administrative Motion to File Under Seal *PLAINTIFFS OPPOSITION TO DEFENDANTS MOTION FOR RELIEF FROM NON-DISPOSITIVE* |

| | | |
|---|---|---|
| | | *ORDER OF MAGISTRATE JUDGE* by Oracle America, Inc.. (Norton, William) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/03/2011 | 479 | Letter from Michael A. Jacobs *Oracle Precis Requesting Leave to file Motion for Reconsideration of Order Striking Android Devices*. (Jacobs, Michael) (Filed on 10/3/2011) (Entered: 10/03/2011) |
| 10/04/2011 | 480 | CASE MANAGEMENT STATEMENT *Google's Response to the Court's Order Regarding Reexamination, Stay, and Time for Trial* filed by Google Inc.. (Banner, Brian) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/04/2011 | 481 | CASE MANAGEMENT STATEMENT *Oracle's Response to the Court's Order Regarding Reexamination, Stay, and Time for Trial* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/04/2011 | 482 | RESPONSE (re 473 Second MOTION to Strike *Portions of the Mitchell Patent Report* ) filed by Oracle America, Inc.. (Attachments: # 1 Affidavit Peters Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Jacobs, Michael) (Filed on 10/4/2011) (Entered: 10/04/2011) |
| 10/05/2011 | 483 | NOTICE RE FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 🔒 | (Court only) Set/Reset Hearings: Pretrial Conference set for 10/24/2011 02:00 PM in Courtroom 9, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 484 | ORDER REGARDING ATTENDANCE AT FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 485 | Letter from Scott T. Weingaertner *in Opposition to Oracle's Precis letter for leave to file a motion for reconsideration or supplement its infringement contentions*. (Sabnis, Cheryl) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 486 | ORDER DENYING PRECIS REQUEST re 479 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on October 5, 2011. (whalc1, COURT STAFF) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/05/2011 | 487 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME TO FILE CERTAIN PRE-TRIAL MATERIALS* by Google Inc.. (Kamber, Matthias) (Filed on 10/5/2011) (Entered: 10/05/2011) |
| 10/06/2011 | 488 | ORDER APPROVING STIPULATION TO EXTEND TIME TO FILE CERTAIN PRE-TRIAL MATERIALS re 487 Stipulation filed by Google Inc.. Signed by Judge Alsup on October 6, 2011. (whalc1, COURT STAFF) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/06/2011 | 489 | REPLY (re 473 Second MOTION to Strike *Portions of the Mitchell Patent Report* ) filed by Google Inc.. (Attachments: # 1 Declaration Banner Decl, # 2 Exhibit F)(Francis, Mark) (Filed on 10/6/2011) (Entered: 10/06/2011) |
| 10/07/2011 | 490 | CLERKS NOTICE Rescheduling Hearing Time. Motions set for 10/13/2011 2:00 PM. (dt, COURT STAFF) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | | Set/Reset Deadlines as to 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge, 473 Second MOTION to Strike *Portions of the Mitchell Patent Report*. Motion Hearing set for 10/13/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 491 | Witness List by Oracle America, Inc.. (Attachments: # 1 Appendix A (Oracle's Witness List), # 2 Appendix B (Google's Witness List))(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 492 | MOTION in Limine *No. 1* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 493 | MOTION in Limine *NO. 2* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 494 | MOTION in Limine *No. 3* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: |

| | | 10/07/2011) |
|---|---|---|
| 10/07/2011 | 495 | MOTION in Limine *No. 4* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 496 | MOTION in Limine *No. 5* filed by Google Inc.. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 497 | Declaration of DANIEL PURCELL in Support of 496 MOTION in Limine *No. 5*, 494 MOTION in Limine *No. 3*, 492 MOTION in Limine *No. 1*, 493 MOTION in Limine *NO. 2*, 495 MOTION in Limine *No. 4* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40)(Related document(s) 496 , 494 , 492 , 493 , 495 ) (Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 498 | First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 499 | Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 500 | Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 501 | Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 502 | Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)* filed by Oracle America, Inc.. Motion Hearing set for 10/24/2011 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/21/2011. Replies due by 10/28/2011. (Attachments: # 1 Google Opposition) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | 503 | Declaration of Daniel P. Muino in Support of 498 First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*, 500 Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*, 501 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*, 502 Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*, 499 Second |

| | | |
|---|---|---|
| | | MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)*Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2) (Exhibits A through F)* filed byOracle America, Inc.. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F)(Related document(s) <u>498</u> , <u>500</u> , <u>501</u> , <u>502</u> , <u>499</u> ) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | <u>504</u> | EXHIBITS re <u>503</u> Declaration in Support, *(Exhibits G through K)* filed by Oracle America, Inc.. (Attachments: # <u>1</u> Exhibit H, # <u>2</u> Exhibit I, # <u>3</u> Exhibit J, # <u>4</u> Exhibit K)(Related document(s) <u>503</u> ) (Muino, Daniel) (Filed on 10/7/2011) Modified on 10/11/2011 (wsn, COURT STAFF). (Entered: 10/07/2011) |
| 10/07/2011 | <u>505</u> | EXHIBITS re <u>503</u> Declaration in Support, *(Exhibits L through R)* filed by Oracle America, Inc. (Attachments: # <u>1</u> Exhibit M, # <u>2</u> Exhibit N, # <u>3</u> Exhibit O, # <u>4</u> Exhibit P, # <u>5</u> Exhibit Q, # <u>6</u> Exhibit R)(Related document(s) <u>503</u> ) (Muino, Daniel) (Filed on 10/7/2011) Modified on 10/11/2011 (wsn, COURT STAFF). (Entered: 10/07/2011) |
| 10/07/2011 | <u>506</u> | DECLARATION of Reid Mullen in Opposition to <u>498</u> First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)*, <u>500</u> Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)*, <u>501</u> Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)*, <u>502</u> Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)*, <u>499</u> Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)*Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2) (Mullen Declaration in Support of Google's Oppositions to Oracle's MILs 1-5)* filed byOracle America, Inc.. (Related document(s) <u>498</u> , <u>500</u> , <u>501</u> , <u>502</u> , <u>499</u> ) (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | <u>507</u> | Joint Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # <u>1</u> Declaration of Daniel P. Muino, # <u>2</u> Proposed Order Granting Plaintiff's Request to File Documents Under Seal, # <u>3</u> Proposed Order Granting Defendant's Request to File Documents Under Seal, # <u>4</u> Proposed Order Granting Motorola's Request to File Documents Under Seal)(Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/07/2011) |
| 10/07/2011 | <u>508</u> | Exhibit List *Joint Trial Exhibit LIst* by Oracle America, Inc... (Muino, Daniel) (Filed on 10/7/2011) (Entered: 10/08/2011) |
| 10/07/2011 | <u>509</u> | DECLARATION of RUCHIKA AGRAWAL in Opposition to <u>496</u> MOTION in Limine *No. 5*, <u>494</u> MOTION in Limine *No. 3*, <u>492</u> MOTION in Limine *No. 1*, <u>493</u> MOTION in Limine *NO. 2*, <u>495</u> MOTION in Limine *No. 4* filed byGoogle Inc.. (Attachments: # <u>1</u> Exhibit 1-1, # <u>2</u> Exhibit 1-2, # <u>3</u> Exhibit 1-3, # <u>4</u> Exhibit 1-4, # <u>5</u> Exhibit 1-5, # <u>6</u> Exhibit 1-6, # <u>7</u> Exhibit 1-7, # <u>8</u> Exhibit 1-8, # <u>9</u> Exhibit 1-9, # <u>10</u> Exhibit 1-10, # <u>11</u> Exhibit 1-11, # <u>12</u> Exhibit 1-12, # <u>13</u> Exhibit 2-1, # <u>14</u> Exhibit 2-2, # <u>15</u> Exhibit 2-3, # <u>16</u> Exhibit 2-4, # <u>17</u> Exhibit 2-5, # <u>18</u> Exhibit 2-6, # <u>19</u> Exhibit 2-7, # <u>20</u> Exhibit 2-8, # <u>21</u> Exhibit 2-9, # <u>22</u> Exhibit 2-10, # <u>23</u> Exhibit 2-11, # <u>24</u> Exhibit 2-12, # <u>25</u> Exhibit 2-13, # <u>26</u> Exhibit 2-14, # <u>27</u> Exhibit 2-15, # <u>28</u> Exhibit 2-16, # <u>29</u> Exhibit 2-17, # <u>30</u> Exhibit 3-1, # <u>31</u> Exhibit 3-2, # <u>32</u> Exhibit 3-3, # <u>33</u> Exhibit 3-4, # <u>34</u> Exhibit 3-5, # <u>35</u> Exhibit 3-6, # <u>36</u> Exhibit 3-7, # <u>37</u> Exhibit 3-8, # <u>38</u> Exhibit 3-9, # <u>39</u> Exhibit 3-10, # <u>40</u> Exhibit 3-11, # <u>41</u> Exhibit 4-1, # <u>42</u> Exhibit 4-2, # <u>43</u> Exhibit 4-3, # <u>44</u> Exhibit 5-1, # <u>45</u> Exhibit 5-2, # <u>46</u> Exhibit 5-3, # <u>47</u> Supplement 5-4)(Related document(s) <u>496</u> , <u>494</u> , <u>492</u> , <u>493</u> , <u>495</u> ) (Kamber, Matthias) (Filed on 10/7/2011) (Entered: 10/08/2011) |
| 10/08/2011 | <u>510</u> | Declaration of REID MULLEN in Support of <u>507</u> Joint Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) <u>507</u> ) (Kamber, Matthias) (Filed on 10/8/2011) (Entered: 10/08/2011) |

| 10/10/2011 | 511 | Letter from Steven C. Holtzman *Precis re Daubert Motions*. (Holtzman, Steven) (Filed on 10/10/2011) (Entered: 10/10/2011) |
|---|---|---|
| 10/11/2011 | 512 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING SECOND MOTION TO STRIKE PORTIONS OF MITCHELL REPORT AND VACATING HEARING by Judge Alsup granting in part and denying in part 473 Motion to Strike (whalc1, COURT STAFF) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 513 | MOTION to Retain Confidentiality Designations filed by Google Inc.. Motion Hearing set for 11/17/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/25/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 514 | Declaration of Mark Francis in Support of 513 MOTION to Retain Confidentiality Designations filed byGoogle Inc.. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit B)(Related document(s) 513 ) (Van Nest, Robert) (Filed on 10/11/2011) (Entered: 10/11/2011) |
| 10/11/2011 | 515 | *** **FILED IN ERROR. PLEASE SEE DOCKET # 516** *** <br><br> STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME TO FILE JURY INSTRUCTIONS, VERDICT FORMS, AND TRIAL BRIEFS* by Oracle America, Inc.. (Norton, William) (Filed on 10/11/2011) Modified on 10/12/2011 (wsn, COURT STAFF). (Entered: 10/11/2011) |
| 10/12/2011 | 516 | STIPULATION *STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO FILE JURY INSTRUCTIONS, VERDICT FORMS, AND TRIAL BRIEFS* by Oracle America, Inc. (Norton, William) (Filed on 10/12/2011). CORRECTION OF DOCKET # 515 . Modified on 10/12/2011 (wsn, COURT STAFF). (Entered: 10/12/2011) |
| 10/12/2011 | 517 | ORDER APPROVING STIPULATED REQUEST FOR SECOND EXTENSION OF TIME FOR PRETRIAL FILINGS re 516 Stipulation filed by Oracle America, Inc.. Signed by Judge Alsup on October 12, 2011. There will be no more extensions. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 518 | ORDER CONTINUING MOTION HEARING AND SETTING CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on October 12, 2011. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 🔒 | (Court only) Set/Reset Hearings:, Set/Reset Deadlines as to 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge. Case Management Conference set for 10/19/2011 09:30 AM in Courtroom 8, 19th Floor, San Francisco. Motion Hearing set for 10/19/2011 09:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 519 | Letter from Robert Van Nest *PRECIS OPPOSING REQUEST TO FILE DAUBERT MOTIONS*. (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 520 | Proposed Voir Dire by Oracle America, Inc. *Joint Submission of Proposed Voir Dire Questions*. (Muino, Daniel) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 521 | Letter from Robert A. Van Nest *Renewed Precis re Marking*. (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 522 | Letter from Robert A. Van Nest *Precis re Rebuttal Reports*. (Van Nest, Robert) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 523 | Proposed Pretrial Order *Joint Proposed Pretrial Order* by Oracle America, Inc.. (Attachments: # 1 Appendix A (Joint Trial Exhibit List), # 2 Appendix B (Oracle Witness List), # 3 Appendix C (Google Witness List))(Muino, Daniel) (Filed on 10/12/2011) (Entered: 10/12/2011) |
| 10/12/2011 | 524 | Letter from Steven C. Holtzman *re Precis*. (Holtzman, Steven) (Filed on 10/12/2011) (Entered: 10/13/2011) |
| 10/13/2011 | 525 | Proposed Pretrial Order *CORRECTED Joint Proposed Pretrial Order* by Oracle America, Inc.. (Attachments: # 1 Appendix A (Joint Trial Exhibit List), # 2 Appendix B (Oracle Witness List), # 3 Appendix C (Google Witness List))(Muino, Daniel) (Filed on 10/13/2011) (Entered: 10/13/2011) |

| | | |
|---|---|---|
| 10/14/2011 | 526 | Letter from Michael A. Jacobs *Oracle's Opposition to Google's Renewed Precis re Marking*. (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 527 | Letter from Fred Norton *Precis re Rebuttal Reports*. (Norton, William) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 528 | ORDER GRANTING LEAVE TO FILE *DAUBERT* MOTION re 511 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 529 | ORDER GRANTING LEAVE TO FILE MOTION REGARDING PATENT MARKING re 521 Letter filed by Google Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 530 | ORDER GRANTING LEAVE TO FILE MOTION TO STRIKE "REBUTTAL" REPORTS re 522 Letter filed by Google Inc.. Signed by Judge Alsup on October 14, 2011. (whalc1, COURT STAFF) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 531 | Proposed Form of Verdict by Oracle America, Inc. *Joint Submission of Proposed Special Verdict Forms*. (Attachments: # 1 Appendix A (Oracle's Special Verdict Forms-Liability & Damages), # 2 Appendix B (Google's Special Verdict Forms-Liability & Damages))(Muino, Daniel) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 532 | Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 533 | Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc.. (Attachments: # 1 Declaration of Daniel Purcell, # 2 Proposed Order)(Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 534 | TRIAL BRIEF *[PUBLIC VERSION]* by Google Inc.. (Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 535 | PRETRIAL MEMORANDUM *Defendant Google Inc.'s Memorandum In Support of Its Disputed Jury Instructions* by Google Inc.. (Van Nest, Robert) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/14/2011 | 536 | TRIAL BRIEF *(REDACTED)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/14/2011) (Entered: 10/14/2011) |
| 10/15/2011 | 537 | Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/15/2011 | 538 | PRETRIAL MEMORANDUM *Oracle America, Inc.'s Memorandum of Law in Support of Disputed Jury Instructions* by Oracle America, Inc.. (Muino, Daniel) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/15/2011 | 539 | Proposed Jury Instructions by Oracle America, Inc. *Parties' Joint Proposed Jury Instructions*. (Muino, Daniel) (Filed on 10/15/2011) (Entered: 10/15/2011) |
| 10/16/2011 | 540 | NOTICE REGARDING ADMINISTRATIVE MOTIONS TO FILE DOCUMENTS UNDER SEAL re 533 Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., 507 Joint Administrative Motion to File Under Seal filed by Oracle America, Inc., 537 Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc., 532 Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. Signed by Judge Alsup on October 16, 2011. (whalc1, COURT STAFF) (Filed on 10/16/2011) (Entered: 10/16/2011) |
| 10/17/2011 | 541 | NOTICE of Appearance by Jennifer Brenda Bonneville *of Third-Party Motorola Mobility, Inc.* (Bonneville, Jennifer) (Filed on 10/17/2011) (Entered: 10/17/2011) |
| 10/17/2011 | 542 | RESPONSE to *the 507 Joint Administrative Request to File Documents Under Seal (Docket No. 507) - Declaration of Thomas G. Pasternak* by Motorola Mobility, Inc.. (Attachments: # 1 Proposed Order) (Bonneville, Jennifer) (Filed on 10/17/2011) Modified on 10/18/2011 (wsn, COURT STAFF). (Entered: 10/17/2011) |

| 10/17/2011 | 🔒 | (Court only) *** Attorney Lawrence Paul Riff for Motorola Mobility, Inc. added. (wsn, COURT STAFF) (Filed on 10/17/2011) (Entered: 10/18/2011) |
| 10/18/2011 | 543 | Exhibit List *Joint Submission of Exhibit List and Parties' Objections* by Google Inc., Oracle America, Inc... (Peters, Marc) (Filed on 10/18/2011) (Entered: 10/18/2011) |
| 10/18/2011 | 544 | CASE MANAGEMENT STATEMENT *Oracle Statement For 10-19-2011 Case Management Conference* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/18/2011) (Entered: 10/18/2011) |
| 10/19/2011 | 545 | ORDER VACATING DATES FOR FINAL PRETRIAL CONFERENCE AND JURY TRIAL. Signed by Judge Alsup on October 19, 2011. (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 10/19/2011) (Entered: 10/19/2011) |
| 10/19/2011 | 553 | Minute Entry: Further Case Management Conference held on 10/19/2011 before William Alsup (Date Filed: 10/19/2011), Motion Hearing held on 10/19/2011 before William Alsup (Date Filed: 10/19/2011) re 441 MOTION For Relief From Nondispositive Pretrial Order of Magistrate Judge filed by Google Inc.. (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 10/19/2011) (Entered: 10/21/2011) |
| 10/20/2011 | 546 | ORDER DENYING MOTION FOR RELIEF FROM NON-DISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE, Order by Hon. William Alsup denying 441 Motion for Relief from Non-Dispositive Pretrial Order of Magistrate Judge.(whalc1, COURT STAFF) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 547 | MOTION for leave to appear in Pro Hac Vice - Truman H. Fenton ( Filing fee $ 275, receipt number 34611066044) filed by Google Inc. (Attachments: # 1 Proposed Order)(wsn, COURT STAFF) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 548 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Purcell, Daniel) (Filed on 10/20/2011) Modified on 1/9/2012 (whalc1, COURT STAFF). (Entered: 10/20/2011) |
| 10/20/2011 | 549 | Brief re 494 MOTION in Limine *No. 3 [SUPPLEMENTAL]* filed byGoogle Inc.. (Related document(s) 494 ) (Van Nest, Robert) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/20/2011 | 550 | Declaration of Daniel Purcell in Support of 549 Brief byGoogle Inc.. (Attachments: # 1 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 2 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 3 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 4 Exhibit Ex to DPurcell Decl ISO of Suppl Brief, # 5 Exhibit Ex to DPurcell Decl ISO of Suppl Brief)(Related document(s) 549 ) (Van Nest, Robert) (Filed on 10/20/2011) (Entered: 10/20/2011) |
| 10/21/2011 | 551 | MOTION for leave to appear in Pro Hac Vice *of Truman H. Fenton* ( Filing fee $ 275, receipt number 34611066044.) filed by Google Inc.. (Attachments: # 1 Proposed Order)(Sabnis, Cheryl) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 552 | MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010* filed by Google Inc.. Responses due by 11/4/2011. Replies due by 11/14/2011. (Attachments: # 1 Declaration of Robert Van Nest, # 2 Exhibit A to Van Nest Declaration, # 3 Exhibit B to Van Nest Declaration, # 4 Exhibit C to Van Nest Declaration, # 5 Exhibit D to Van Nest Declaration, # 6 Exhibit E to Van Nest Declaration, # 7 Proposed Order)(Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 554 | MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* filed by Google Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 555 | Declaration of DANIEL PURCELL in Support of 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS* |

| | | |
|---|---|---|
| | | *BY DR. KENNETH SERWIN* filed byGoogle Inc.. (Related document(s) 554 ) (Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 556 | NOTICE by Google Inc. *Re: Oracle America, Inc.'s Administrative Motions to File Under Seal (Dkt. Nos. 532 and 537)* (Van Nest, Robert) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 557 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 558 | MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed by Oracle America, Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 559 | Declaration in Support of 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBITS 1-9)(Related document(s) 558 ) (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/21/2011 | 560 | Declaration of STEVEN M. SHUGAN in Support of 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed byOracle America, Inc.. (Related document(s) 558 ) (Holtzman, Steven) (Filed on 10/21/2011) (Entered: 10/21/2011) |
| 10/24/2011 | 561 | ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY FENTON *PRO HAC VICE* by Judge Alsup finding as moot 547 Motion for Pro Hac Vice; granting 551 Motion for Pro Hac Vice (whalc1, COURT STAFF) (Filed on 10/24/2011) (Entered: 10/24/2011) |
| 10/24/2011 | 🔒 | (Court only) *** Attorney Truman Haymaker Fenton for Google Inc. added. (wsn, COURT STAFF) (Filed on 10/24/2011) (Entered: 10/24/2011) |
| 10/25/2011 | 562 | Letter from Robert A. Van Nest *Precis re Copyrightability*. (Van Nest, Robert) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/25/2011 | 563 | RESPONSE (re 513 MOTION to Retain Confidentiality Designations ) filed byOracle America, Inc.. (Attachments: # 1 Declaration Declaration of Alanna C. Rutherford In Support Of Oracle's Opposition to Google's Mortion to Retain Confidential Designations)(Rutherford, Alanna) (Filed on 10/25/2011) (Entered: 10/25/2011) |
| 10/26/2011 | 564 | PROPOSED TRIAL PLAN. Signed by Judge Alsup on October 26, 2011. (whalc1, COURT STAFF) (Filed on 10/26/2011) (Entered: 10/26/2011) |
| 10/26/2011 | 565 | NOTICE by Google Inc. re 561 Order on Motion for Pro Hac Vice, *Truman H. Fenton* (Sabnis, Cheryl) (Filed on 10/26/2011) (Entered: 10/26/2011) |
| 10/27/2011 | 566 | Letter from Michael A. Jacobs *Oracle Opposition To Google Precis Re Copyright*. (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | 567 | Letter from Michael A. Jacobs *Oracle Precis regarding MSJ Of Originality Of Selection And Arrangement*. (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | 568 | TRIAL BRIEF *Oracle's Trial Brief UNREDACTED VERSION* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | 569 | NOTICE by Oracle America, Inc. re 533 Administrative Motion to File Under Seal *Portion of Trial Brief* (Peters, Marc) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/27/2011 | 570 | Declaration in Support of 548 Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order) (Related document(s) 548 ) (Dearborn, Meredith) (Filed on 10/27/2011) (Entered: 10/27/2011) |

| 10/27/2011 | 571 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 10/27/2011) Modified on 1/9/2012 (whalc1, COURT STAFF). (Entered: 10/27/2011) |
|---|---|---|
| 10/27/2011 | 572 | RESPONSE (re 494 MOTION in Limine *No. 3* ) *ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES (REDACTED)* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 10/27/2011) (Entered: 10/27/2011) |
| 10/28/2011 | 573 | DECLARATION of MEREDITH DEARBORN in Opposition to 572 Opposition/Response to Motion, *DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBITS A-M)(Related document(s) 572 ) (Holtzman, Steven) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 574 | Letter from John Cooper on behalf of Dr. James Kearl dated October 28, 2011. (Cooper, John) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 575 | ORDER GRANTING EXTENSION OF TIME FOR RULE 706 EXPERT TO FILE REPORT re 574 Letter filed by John Lee Cooper. Signed by Judge Alsup on October 28, 2011. (whalc1, COURT STAFF) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 576 | Declaration of Reid Mullen in Support of 557 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 557 ) (Mullen, Reid) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 577 | RESPONSE (re 552 MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010*) filed by Oracle America, Inc. (Attachments: # 1 Declaration Declaration of Marc Peters, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Jacobs, Michael) (Filed on 10/28/2011) Modified on 10/31/2011 (wsn, COURT STAFF). (Entered: 10/28/2011) |
| 10/28/2011 | 578 | RESPONSE (re 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* ) filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 10/28/2011) Modified on 10/31/2011 (wsn, COURT STAFF). (Entered: 10/28/2011) |
| 10/28/2011 | 579 | Declaration in Support of 578 Opposition/Response to Motion, *DECLARATION OF BEKO RICHARDSON IN SUPPORT OF OPPOSITION OF ORACLE AMERICA, INC. TO GOOGLE INC.S MOTION TO EXCLUDE TWO REBUTTAL DAMAGES REPORTS BY DR. KENNETH SERWIN* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBIT 1)(Related document(s) 578 ) (Holtzman, Steven) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 580 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Declaration Declaration of Reid Mullen in Support of Google's Administrative Motion to File Documents Under Seal, # 2 Proposed Order Proposed Order to Seal Portion of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox and Exhibits to Declaration of David Zimmer in Support of Google's Opposition)(Purcell, Daniel) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/28/2011 | 581 | RESPONSE (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) filed byGoogle Inc.. (Attachments: # 1 Declaration in Support of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox, # 2 Declaration of David Zimmer in Support of Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, |

| | | |
|---|---|---|
| | | # 13 Exhibit K)(Van Nest, Robert) (Filed on 10/28/2011) (Entered: 10/28/2011) |
| 10/30/2011 | 582 | Letter from Robert A. Van Nest *in response to Oracle's precis re originality*. (Van Nest, Robert) (Filed on 10/30/2011) (Entered: 10/30/2011) |
| 10/30/2011 | 583 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 557 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 10/30/2011) (Entered: 10/30/2011) |
| 10/31/2011 | 584 | ORDER REGARDING REQUESTS TO FILE MOTIONS re 562 Letter filed by Google Inc., 567 Letter filed by Oracle America, Inc., 566 Letter filed by Oracle America, Inc., 582 Letter filed by Google Inc.. Signed by Judge Alsup on October 31, 2011. (whalc1, COURT STAFF) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 10/31/2011 | 585 | MOTION to Strike 583 Order on Administrative Motion to File Under Seal *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc.. Responses due by 10/28/2011. Replies due by 11/1/2011. (Attachments: # 1 Exhibit EXHIBITS 4-9 TO THE DECLARATION OF MEREDITH DEARBORN 559 )(Holtzman, Steven) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 10/31/2011 | 🔒 586 | DOCUMENT E-FILED UNDER SEAL re 583 Order on Administrative Motion to File Under Seal *EXHIBITS 1 & 2 TO THE DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX 559* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 10/31/2011) (Entered: 10/31/2011) |
| 11/01/2011 | 587 | ORDER TO SUBMIT COLOR-CODED HANDOUT OF CLAIMS TO BE TRIED. Signed by Judge Alsup on November 1, 2011. (whalc1, COURT STAFF) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 588 | Joint Declination to Proceed Before a U.S. Magistrate Judge by Oracle America, Inc. *and Google Inc.*. (Jacobs, Michael) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 589 | REPLY (re 554 MOTION to Strike *DEFENDANT GOOGLE INC.'S NOTICE OF MOTION AND MOTION TO STRIKE TWO "REBUTTAL" DAMAGES REPORTS BY DR. KENNETH SERWIN* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 590 | REPLY (re 513 MOTION to Retain Confidentiality Designations ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 591 | REPLY (re 552 MOTION for Summary Judgment *(Partial) that Google is not Liable for Damages for Alleged Patent Infringement that Occurred before July 20, 2010*) filed by Google Inc. (Van Nest, Robert) (Filed on 11/1/2011) Modified on 11/2/2011 (wsn, COURT STAFF). (Entered: 11/01/2011) |
| 11/01/2011 | 592 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS REPLY TO GOOGLE INC.S 593 OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 11/1/2011) Modified on 11/2/2011 (wsn, COURT STAFF). (Entered: 11/01/2011) |
| 11/01/2011 | 593 | REPLY (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* ) *ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX (REDACTED)* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/01/2011 | 594 | Declaration of FRED NORTON in Support of 593 Reply to Opposition/Response, *DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBITS A-D (EXS. A-C UNDER SEAL))(Related document(s) 593 ) (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |

| | | |
|---|---|---|
| 11/01/2011 | 595 | Declaration in Support of 593 Reply to Opposition/Response, *DECLARATION OF STEVEN M. SHUGAN IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Related document(s) 593 ) (Holtzman, Steven) (Filed on 11/1/2011) (Entered: 11/01/2011) |
| 11/02/2011 | 596 | ORDER DENYING MOTION TO RETAIN CONFIDENTIALITY DESIGNATIONS AND VACATING HEARING by Judge Alsup denying 513 Motion to Retain Confidentiality Designations (whalc1, COURT STAFF) (Filed on 11/2/2011) (Entered: 11/02/2011) |
| 11/02/2011 | 597 | Minute Entry: Further settlement discussions held. Case did not settle. Further discussions to be scheduled in consultation with parties. (Date Filed: 11/2/2011). (ofr, COURT STAFF) (Date Filed: 11/2/2011) (Entered: 11/02/2011) |
| 11/03/2011 | 598 | NOTICE by Motorola Mobility, Inc. *Of Withdrawal of Lawrence Riff as Counsel for Third-Party Motorola Mobility, Inc.* (Bonneville, Jennifer) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 🔒 | (Court only) *** Attorney Lawrence Paul Riff terminated. (wsn, COURT STAFF) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 599 | Declaration in Support of 580 Administrative Motion to File Under Seal *DECLARATION OF MATTHEW SARBORARIA IN SUPPORT OF GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL (DKT. NO. 580)* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE DOCUMENTS UNDER SEAL (DKT. NO. 580))(Related document(s) 580 ) (Dearborn, Meredith) (Filed on 11/3/2011) (Entered: 11/03/2011) |
| 11/03/2011 | 600 | Declaration of Reid Mullen in Support of 571 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT* filed byGoogle Inc. (Attachments: # 1 Proposed Order SEALING EXHIBITS J AND M)(Related document(s) 571 ) (Mullen, Reid) (Filed on 11/3/2011) Modified on 11/4/2011 (wsn, COURT STAFF). (Entered: 11/03/2011) |
| 11/04/2011 | 601 | Letter from Robert A. Van Nest *Further Precis Re Copyrightability*. (Van Nest, Robert) (Filed on 11/4/2011) (Entered: 11/04/2011) |
| 11/07/2011 | 602 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING MOTION TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 580 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 11/7/2011) (Entered: 11/07/2011) |
| 11/08/2011 | 603 | ORDER REGARDING CONSTRUCTION OF CLAIMS TO BE TRIED. Signed by Judge Alsup on November 8, 2011. (whalc1, COURT STAFF) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 604 | RESPONSE (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED ) (modified per 11/7/2011 Order (Dkt. 602))* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 605 | EXHIBITS re 581 Opposition/Response to Motion,, *Exhibit K to Declaration of David Zimmer In Support Of Google's Opposition to Oracle's Motion to Strike Expert Reports of Gregory K. Leonard and Alan J. Cox* filed byGoogle Inc.. (Related document(s) 581 ) (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 🔒 606 | DOCUMENT E-FILED UNDER SEAL re 602 Order on Administrative Motion to File Under Seal *Google's Opposition to Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox (Unredacted)* by Google Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 🔒 607 | DOCUMENT E-FILED UNDER SEAL re 602 Order on Administrative Motion to File Under Seal *Exhibits D, E, F, G, and J to the Declaration of David Zimmer in Support of Google Inc.'s Opposition to Oracle America, Inc.'s Motion to Exclude Portions of the Expert Reports of Gregory K. Leonard and Alan J. Cox (Dkt. No. 581)* by Google Inc.. (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |

| 11/08/2011 | 608 | Declaration of David Zimmer in Support of 592 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ITS REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 592 ) (Van Nest, Robert) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/08/2011 | 609 | ORDER PARTIALLY GRANTING AND PARTIALLY DENYING REQUEST TO FILE DOCUMENTS UNDER SEAL, Order by Hon. William Alsup granting in part and denying in part 592 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 11/8/2011) (Entered: 11/08/2011) |
| 11/09/2011 | 610 | MEMORANDUM OPINION REGARDING RULE 706 EXPERT. Signed by Judge Alsup on November 9, 2011. (whalc1, COURT STAFF) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | 611 | RESPONSE to re 601 Letter *in Opposition to Google's Further Precis re Copyrightability* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | 612 | REPLY (re 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED ) ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit EXHIBIT C TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX)(Holtzman, Steven) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/09/2011 | 🔒 613 | DOCUMENT E-FILED UNDER SEAL re 609 Order on Administrative Motion to File Under Seal *EXHIBITS A & B TO THE DECLARATION OF FRED NORTON IN SUPPORT OF ORACLE AMERICA, INC.S REPLY TO GOOGLE INC.S OPPOSITION TO MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 11/9/2011) (Entered: 11/09/2011) |
| 11/10/2011 | 618 | USCA for the Federal Circuit Case Number: **Misc. No. 106**, U.S. Court of Appeals for the Federal Circuit. Petition for writ of mandamus. (wsn, COURT STAFF) (Filed on 11/10/2011) (Entered: 11/14/2011) |
| 11/10/2011 | 619 | ORDER of USCA for the Federal Circuit: Oracle America, Inc. is directed to respond no later than November 28, 2011. **Misc. No. 106**. (wsn, COURT STAFF) (Filed on 11/10/2011) (Entered: 11/14/2011) |
| 11/11/2011 | 614 | Letter from Steven C. Holtzman *re 5 depositions*. (Holtzman, Steven) (Filed on 11/11/2011) (Entered: 11/11/2011) |
| 11/13/2011 | 615 | RESPONSE to re 614 Letter *in Opposition to Oracle's Letter re 5 Depositions* by Google Inc.. (Van Nest, Robert) (Filed on 11/13/2011) (Entered: 11/13/2011) |
| 11/14/2011 | 616 | ORDER SETTING FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 🔒 | (Court only) Set/Reset Hearings: Pretrial Conference set for 12/21/2011 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 617 | ORDER COMPELLING DEPOSITIONS AND PRODUCTION OF MATERIALS re 614 Letter filed by Oracle America, Inc., 615 Response ( Non Motion ) filed by Google Inc.. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/14/2011 | 620 | ORDER DENYING LEAVE TO FILE MOTION REGARDING COPYRIGHTABILITY re 601 Letter filed by Google Inc., 611 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on November 14, 2011. (whalc1, COURT STAFF) (Filed on 11/14/2011) (Entered: 11/14/2011) |
| 11/15/2011 | 621 | ORDER DENYING MOTION FOR PARTIAL SUMMARY JUDGMENT LIMITING DAMAGES BASED ON PATENT-MARKING STATUTE by Judge Alsup denying 552 Motion for Summary |

| | | |
|---|---|---|
| | | Judgment (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 622 | ORDER STRIKING IMPROPER REPLY EXPERT REPORTS by Judge Alsup granting 554 Motion to Strike (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/15/2011 | 🔒 | (Court only) ***Motions terminated: 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 11/15/2011) (Entered: 11/15/2011) |
| 11/17/2011 | 623 | STIPULATION *AND [PROPOSED] ORDER TO EXTEND TIME FOR DEPOSITIONS OF TIMOTHY BRAY AND JOHN RIZZO* by Google Inc.. (Purcell, Daniel) (Filed on 11/17/2011) (Entered: 11/17/2011) |
| 11/18/2011 | 624 | ORDER GRANTING STIPULATED REQUEST TO EXTEND TIME FOR BRAY AND RIZZO DEPOSITIONS re 623 Stipulation filed by Google Inc.. Signed by Judge Alsup on November 18, 2011. (whalc1, COURT STAFF) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 625 | Statement re 587 Order *Joint Proposed Color-Coded Handout* by Google Inc.. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 626 | Letter from Robert A. Van Nest re: Color-Coded Handout. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 627 | RESPONSE to re 564 Order *Oracle America Inc.'s Critique of the Court's Proposed Trial Plan* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/18/2011 | 628 | RESPONSE to re 564 Order *re: Proposed Trial Plan* by Google Inc.. (Van Nest, Robert) (Filed on 11/18/2011) (Entered: 11/18/2011) |
| 11/21/2011 | 629 | ORDER FOR SUPPLEMENTAL JOINT STATEMENT TWO WEEKS BEFORE FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on November 21, 2011. (whalc1, COURT STAFF) (Filed on 11/21/2011) (Entered: 11/21/2011) |
| 11/21/2011 | 630 | Letter from Michael A. Jacobs *re: Color-Coded Handout*. (Jacobs, Michael) (Filed on 11/21/2011) (Entered: 11/21/2011) |
| 11/22/2011 | 631 | SUPPLEMENTAL ORDER TO SUBMIT COLOR-CODED HANDOUT OF CLAIMS TO BE TRIED re 630 Letter filed by Oracle America, Inc., 626 Letter filed by Google Inc., 587 Order. Signed by Judge Alsup on November 22, 2011. (whalc1, COURT STAFF) (Filed on 11/22/2011) (Entered: 11/22/2011) |
| 11/28/2011 | 632 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALANA J. COXgranting in part and denying in part 585 Motion to Strike 558 MOTION to Strike *ORACLE AMERICA INC.S MOTION TO EXCLUDE PORTIONS OF THE EXPERT REPORTS OF GREGORY K. LEONARD AND ALAN J. COX - REDACTED* (whalc1, COURT STAFF) (Filed on 11/28/2011) (Entered: 11/28/2011) |
| 11/30/2011 | 633 | Statement re 631 Order, *Joint Proposed Color-Coded Handout* by Google Inc.. (Van Nest, Robert) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 11/30/2011 | 634 | Statement re 621 Order on Motion for Summary Judgment *Oracle letter regarding Oracle products practicing patents* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 11/30/2011 | 635 | Statement re 621 Order on Motion for Summary Judgment by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 11/30/2011) (Entered: 11/30/2011) |
| 12/01/2011 | 636 | ORDER REGARDING PATENT MARKING re 635 Statement filed by Google Inc., 634 Statement filed by Oracle America, Inc.. Signed by Judge Alsup on December 1, 2011. (whalc1, COURT STAFF) (Filed on 12/1/2011) (Entered: 12/01/2011) |
| 12/02/2011 | 637 | CLAIM CONSTRUCTION STATEMENT *Joint Identification Of Additional Claim Terms For Construction* filed by Google Inc.. (Paige, Eugene) (Filed on 12/2/2011) (Entered: 12/02/2011) |
| 12/02/2011 | 638 | RESPONSE TO ORDER TO SHOW CAUSE by Oracle America, Inc. *Oracle letter in response to Order Regarding Patent Marking (ECF No. 636).* (Jacobs, Michael) (Filed on 12/2/2011) (Entered: |

|  |  | 12/02/2011) |
|---|---|---|
| 12/05/2011 | 639 | SUPPLEMENTAL ORDER REGARDING PATENT MARKING re 638 Response to Order to Show Cause filed by Oracle America, Inc., 636 Order. Signed by Judge Alsup on December 5, 2011. (whalc1, COURT STAFF) (Filed on 12/5/2011) (Entered: 12/05/2011) |
| 12/05/2011 | 640 | Statement re 639 Order *regarding Patent Marking* by Google Inc.. (Francis, Mark) (Filed on 12/5/2011) (Entered: 12/05/2011) |
| 12/06/2011 | 641 | SUPPLEMENTAL ORDER REGARDING PATENTING MARKING re 638 Response to Order to Show Cause filed by Oracle America, Inc., 640 Statement filed by Google Inc.. Signed by Judge Alsup on December 6, 2011. (whalc1, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/06/2011 | 642 | TENTATIVE ORDER GRANTING IN PART AND DENYING IN PART GOOGLE'S MOTION IN LIMINE #3 TO EXCLUDE PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT re 494 MOTION in Limine *No. 3* filed by Google Inc.. Signed by Judge Alsup on December 6, 2011. (whalc1, COURT STAFF) (Filed on 12/6/2011) (Entered: 12/06/2011) |
| 12/07/2011 | 643 | ORDER CLARIFYING TENTATIVE RULING re 642 Order,. Signed by Judge Alsup on December 7, 2011. (whalc1, COURT STAFF) (Filed on 12/7/2011) (Entered: 12/07/2011) |
| 12/07/2011 | 644 | Pretrial Conference Statement by Oracle America, Inc. *and Google Inc. (Supplemental).* (Jacobs, Michael) (Filed on 12/7/2011) (Entered: 12/07/2011) |
| 12/09/2011 | 645 | OBJECTIONS to re 637 Claim Construction Statement *Oracle's Objections to Google's Proposed Claim Constructions* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/09/2011 | 646 | Declaration of Marc David Peters in Support of 645 Objection *to Google's Proposed Claim Constructions* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 645 ) (Jacobs, Michael) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/09/2011 | 647 | OBJECTIONS to *Oracle's Proposed Constructions* by Google Inc.. (Anderson, Christa) (Filed on 12/9/2011) (Entered: 12/09/2011) |
| 12/15/2011 | 648 | Declaration of Reid Mullen in Support of 507 Joint Administrative Motion to File Under Seal, 510 Declaration in Support *(Revised)* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 507 , 510 ) (Mullen, Reid) (Filed on 12/15/2011) (Entered: 12/15/2011) |
| 12/19/2011 | 649 | Pretrial Conference Statement by Oracle America, Inc. *Second Supplemental Joint Pretrial Conference Statement*. (Jacobs, Michael) (Filed on 12/19/2011) (Entered: 12/19/2011) |
| 12/20/2011 | 650 | NOTICE REGARDING JUROR HARDSHIP QUESTIONNAIRE. Signed by Judge Alsup on December 20, 2011. (Attachments: # 1 Appendix Hardship Questionnaire)(whalc1, COURT STAFF) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 651 | Response re 642 Order, *GOOGLE'S RESPONSE TO THE COURT'S DECEMBER 6, 2011 TENTATIVE ORDER STRIKING PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT* byGoogle Inc.. (Van Nest, Robert) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 652 | RESPONSE to re 642 Order, *PLAINTIFFS RESPONSE TO TENTATIVE ORDER ON GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/20/2011 | 653 | Statement re 641 Order *Joint Statement Regarding Supplemental Order Regarding Patenting Marking* by Oracle America, Inc.. (Muino, Daniel) (Filed on 12/20/2011) (Entered: 12/20/2011) |
| 12/21/2011 | 654 | Minute Entry: Interim Pretrial Conference (Date Filed: 12/21/2011). (Court Reporter Sahar Bartlett.) (dt, COURT STAFF) (Date Filed: 12/21/2011) (Entered: 12/22/2011) |
| 12/23/2011 | 655 | Statement *Joint Update on Re-Examination of 476 Patent* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 12/23/2011) (Entered: 12/23/2011) |
| 12/27/2011 | 656 | Letter *Michael Jacob's letter to the Court in support of Oracle's Motion in Limine No. 1.* (Attachments: # 1 Attachment)(Jacobs, Michael) (Filed on 12/27/2011) (Entered: 12/27/2011) |

| 12/27/2011 | 657 | ORDER REQUESTING FURTHER BRIEFING re 642 Order,. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/27/2011 | 658 | ORDER GRANTING DR. KEARL'S REQUEST FOR EXTENSION. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/27/2011 | 659 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL re 542 Response ( Non Motion ), filed by Motorola Mobility, Inc., 533 Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., 556 Notice (Other) filed by Google Inc., 507 Joint Administrative Motion to File Under Seal filed by Oracle America, Inc., 540 Order,, 648 Declaration in Support, filed by Google Inc., 569 Notice (Other) filed by Oracle America, Inc., 537 Amended Administrative Motion to File Under Seal *Portions of Oracle's Trial Brief* filed by Oracle America, Inc., 532 Administrative Motion to File Under Seal *Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief* filed by Oracle America, Inc.. Signed by Judge Alsup on December 27, 2011. (whalc1S, COURT STAFF) (Filed on 12/27/2011) (Entered: 12/27/2011) |
| 12/28/2011 | 660 | Letter from Robert Van Nest *to the Court in opposition to Oracle's Motion in Limine No. 1.* (Attachments: # 1 Exhibit Case Attachment)(Van Nest, Robert) (Filed on 12/28/2011) (Entered: 12/28/2011) |
| 12/30/2011 | 661 | Statement re 641 Order *Joint Statement Regarding Supplemental Order Regarding Patenting Marking* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 12/30/2011) (Entered: 12/30/2011) |
| 01/03/2012 | 662 | Transcript of Proceedings held on 12/21/11, before Judge William Alsup. Court Reporter/Transcriber Sahar Bartlett, CSR, RPR, Telephone number (415) 626-6060/sahar_bartlett@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 4/2/2012. (Bartlett, Sahar) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 663 | Second MOTION in Limine *to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop and Release Android* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 2 to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop and Release Android)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 664 | Third MOTION in Limine *to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 3 to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 665 | Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Google's Opposition to Oracle's Motion in Limine No. 4 to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces)(Muino, Daniel) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 666 | Declaration of Daniel P. Muino in Support of 505 Exhibits, 503 Declaration in Support, 504 Exhibits, *(UNREDACTED VERSION) Declaration of Daniel P. Muino in Support of Oracle America, Inc.'s Motions in Limine Nos. 1 through 5* filed by Oracle America, Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R)(Related document(s) 505 , 503 , 504 ) (Muino, Daniel) (Filed on 1/3/2012) Modified on 1/4/2012 (wsn, COURT STAFF). (Entered: 01/03/2012) |
| 01/03/2012 | 667 | MOTION in Limine *PLAINTIFFS MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL (UNREDACTED VERSION)* filed by Oracle America, Inc.. Responses due by 1/17/2012. Replies due |

| | | |
|---|---|---|
| | | by 1/24/2012. (Attachments: # 1 GOOGLES OPPOSITION TO ORACLES MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL)(Norton, William) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 668 | MOTION in Limine *No. 1* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 669 | MOTION in Limine *No. 2* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 670 | MOTION in Limine *No. 3* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 671 | MOTION in Limine *No. 4* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 672 | MOTION in Limine *No. 5* filed by Google Inc.. Responses due by 1/17/2012. Replies due by 1/24/2012. (Attachments: # 1 Oracle Opposition)(Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 673 | Declaration of DANIEL PURCELL in Support of 671 MOTION in Limine *No. 4*, 668 MOTION in Limine *No. 1*, 672 MOTION in Limine *No. 5*, 669 MOTION in Limine *No. 2*, 670 MOTION in Limine *No. 3* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32, # 33 Exhibit 33, # 34 Exhibit 34, # 35 Exhibit 35, # 36 Exhibit 36, # 37 Exhibit 37, # 38 Exhibit 38, # 39 Exhibit 39, # 40 Exhibit 40)(Related document(s) 671 , 668 , 672 , 669 , 670 ) (Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/03/2012 | 674 | DECLARATION of RUCHIKA AGRAWAL in Opposition to 671 MOTION in Limine *No. 4*, 668 MOTION in Limine *No. 1*, 672 MOTION in Limine *No. 5*, 669 MOTION in Limine *No. 2*, 670 MOTION in Limine *No. 3* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1-1, # 2 Exhibit 1-2, # 3 Exhibit 1-3, # 4 Exhibit 1-4, # 5 Exhibit 1-5, # 6 Exhibit 1-6, # 7 Exhibit 1-7, # 8 Exhibit 1-8, # 9 Exhibit 1-9, # 10 Exhibit 1-10, # 11 Exhibit 1-11, # 12 Exhibit 1-12, # 13 Exhibit 2-1, # 14 Exhibit 2-2, # 15 Exhibit 2-3, # 16 Exhibit 2-4, # 17 Exhibit 2-5, # 18 Exhibit 2-6, # 19 Exhibit 2-7, # 20 Exhibit 2-8, # 21 Exhibit 2-9, # 22 Exhibit 2-10, # 23 Exhibit 2-11, # 24 Exhibit 2-12, # 25 Exhibit 2-13, # 26 Exhibit 2-14, # 27 Exhibit 2-15, # 28 Exhibit 2-16, # 29 Exhibit 2-17, # 30 Exhibit 3-1, # 31 Exhibit 3-2, # 32 Exhibit 3-3, # 33 Exhibit 3-4, # 34 Exhibit 3-5, # 35 Exhibit 3-6, # 36 Exhibit 3-7, # 37 Exhibit 3-8, # 38 Exhibit 3-9, # 39 Exhibit 3-10, # 40 Exhibit 3-11, # 41 Exhibit 4-1, # 42 Exhibit 4-2, # 43 Exhibit 4-3, # 44 Exhibit 5-1, # 45 Exhibit 5-2, # 46 Exhibit 5-3, # 47 Exhibit 5-4)(Related document(s) 671 , 668 , 672 , 669 , 670 ) (Kamber, Matthias) (Filed on 1/3/2012) (Entered: 01/03/2012) |
| 01/04/2012 | 675 | FINAL PRETRIAL ORDER. Signed by Judge Alsup on January 4, 2012. (whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 676 | OMNIBUS ORDER ON MOTIONS IN LIMINE FOR PRETRIAL CONFERENCE. Signed by Judge Alsup on January 4, 2012. (whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 677 | ADMINISTRATIVE ORDER BACKING UP ORDER # 659 by Hon. William Alsup granting in part and denying in part 507 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 678 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Exhibit 5-04 to the Declaration of Ruchika Agrawal in Opposition to 671 Motion in Limine No. 4, 668 Motion in Limine No. 1, 672 Motion in Limine No. 5, 669 Motion in Limine No. 2, 670 Motion in Limine No. 3 filed by Google, Inc.* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/04/2012) |
| 01/04/2012 | 🔒 | 679 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Oracle's Opposition to 672 Motion in Limine No. 5* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/04/2012 | 🔒 | 680 | DOCUMENT E-FILED UNDER SEAL re 677 Order on Administrative Motion to File Under Seal *Exhibit 32 to the 673 Declaration of Daniel Purcell in Support of 671 Motion in Limine No. 4, 668 Motion in Limine No. 1, 672 Motion in Limine No. 5, 669 Motion in Limine No. 2, 670 Motion in Limine No. 3* by Google Inc.. (Kamber, Matthias) (Filed on 1/4/2012) (Entered: 01/04/2012) |
| 01/05/2012 | | 681 | Response re 657 Order *GOOGLE'S RESPONSE TO THE COURT'S DECEMBER 27, 2011 REQUEST FOR FURTHER BRIEFING ON DAMAGES EXPERT ISSUES* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/05/2012 | | 682 | RESPONSE to *ORACLE AMERICA, INC.S RESPONSE TO COURTS DECEMBER 27, 2011, REQUEST FOR FURTHER BREIFING ON DAMAGES (DKT. NO. 657)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/5/2012) (Entered: 01/05/2012) |
| 01/09/2012 | | 683 | Response re 682 Response ( Non Motion ) *GOOGLE'S REPLY TO ORACLE'S RESPONSE TO COURT'S DECEMBER 27, 2011 REQUEST FOR FURTHER BRIEFING ON DAMAGES* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | | 684 | RESPONSE to re 681 Response *ORACLE AMERICA, INC.S REPLY TO GOOGLES JANUARY 5, 2012 RESPONSE TO REQUEST FOR FURTHER BRIEFING ON DAMAGES (DKT. NO. 657)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | | 685 | ORDER GRANTING IN PART AND DENYING IN PART GOOGLE'S MOTION IN LIMINE NUMBER THREE TO EXCLUDE PORTIONS OF DR. COCKBURN'S REVISED DAMAGES REPORT by Hon. William Alsup granting in part and denying in part 670 Motion in Limine.(whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | | 686 | DIRECTIVE TO RULE 706 EXPERT re 685 Order on Motion in Limine,. Signed by Judge Alsup on January 9, 2012. (whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012) |
| 01/09/2012 | 🔒 | | (Court only) ***Motions terminated: 665 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions with Application Programming Interfaces (UNREDACTED VERSION)* filed by Oracle America, Inc., 493 MOTION in Limine *NO. 2* filed by Google Inc., 496 MOTION in Limine *No. 5* filed by Google Inc., 494 MOTION in Limine *No. 3* filed by Google Inc., 498 First MOTION in Limine *to Exclude Evidence or Argument Regarding Patent Reexaminations (MIL No. 1)* filed by Oracle America, Inc., 500 Third MOTION in Limine *to Preclude Google from Offering Evidence or Argument That Third-Party OEMs Changed Infringing Components of Android (MIL No. 3)* filed by Oracle America, Inc., 664 Third MOTION in Limine *to Preclude Google From Offering Evidence or Argument that Third-Party OEMs Changed Infringing Components of Android (UNREDACTED VERSION)* filed by Oracle America, Inc., 548 Administrative Motion to File Under Seal filed by Google Inc., 663 Second MOTION in Limine *to Exclude Evidence or Argument that Google Relied on Legal Advice in Making its Decisions to Develop and Release Android* filed by Oracle America, Inc., 533 Administrative Motion to File Under Seal *Portion of Trial Brief* filed by Google Inc., 495 MOTION in Limine *No. 4* filed by Google Inc., 668 MOTION in Limine *No. 1* filed by Google Inc., 501 Fourth MOTION in Limine *to Exclude Evidence or Argument Regarding Oracle's Past Actions With Application Programming Interfaces (MIL No. 4)* filed by Oracle America, Inc., 672 MOTION in Limine *No. 5* filed by Google Inc., 669 MOTION in Limine *No. 2* filed by Google Inc., 502 Fifth MOTION in Limine *to Exclude Evidence and Argument Contrary to Statements in Tim Lindholm's August 6, 2010 Email (MIL No. 5)* filed by Oracle America, Inc., 667 MOTION in Limine *PLAINTIFFS MOTION IN LIMINE NO. 5 TO EXCLUDE EVIDENCE AND ARGUMENT CONTRARY TO STATEMENTS IN TIM LINDHOLMS AUGUST 6, 2010 EMAIL (UNREDACTED VERSION)* filed by Oracle America, Inc., 492 MOTION in Limine *No. 1* filed by Google Inc., 571 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMA* filed by Oracle America, Inc., 671 MOTION in Limine No. 4 filed by Google Inc., 499 Second MOTION in Limine *to Exclude Evidence or Argument That Google Relied on Legal Advice in Making Its Decisions to Develop and Release Android (MIL No. 2)* filed by Oracle America, Inc., 537 |

| | | |
|---|---|---|
| | | *Amended Administrative Motion to File Under Seal Portions of Oracle's Trial Brief filed by Oracle America, Inc., 532 Administrative Motion to File Under Seal Oracle's Trial Brief and Exhibits B, C, D and E to Declaration of Marc David Peters in Support of Oracle's Trial Brief filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 1/9/2012) (Entered: 01/09/2012)* |
| 01/10/2012 | 687 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Hon. William Alsup granting in part and denying in part 571 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/10/2012 | 🔒 | (Court only) ***Motions terminated: 548 Administrative Motion to File Under Seal filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 1/10/2012) (Entered: 01/10/2012) |
| 01/11/2012 | 688 | Response *ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO 549 re 494 GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* byOracle America, Inc.. (Attachments: # 1 Exhibit Exhibits A, C-F, H, L to Dearborn Declaration)(Holtzman, Steven) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | 🔒 689 | DOCUMENT E-FILED UNDER SEAL re 687 Order on Administrative Motion to File Under Seal *EXHIBITS J & M TO THE DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF 688 ORACLE AMERICA INC.S RESPONSIVE SUPPLEMENTAL BRIEF IN OPPOSITION TO 549 re 494 GOOGLES MOTION IN LIMINE NO. 3 TO EXCLUDE PORTIONS OF COCKBURN REPORT ON DAMAGES* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | 690 | RESPONSE to *Oracle's Response to Final Pretrial Order* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | 691 | RESPONSE to re 647 Objection *Oracle's Responsive Brief Regarding Objections To Google's Proposed Claim Constructions* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | 692 | RESPONSE to re 675 Order *and Objections to Final Pretrial Order* by Google Inc.. (Van Nest, Robert) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/11/2012 | 693 | Brief *in Reply to Oracle's Proposed Claim Constructions* filed byGoogle Inc.. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Sabnis, Cheryl) (Filed on 1/11/2012) (Entered: 01/11/2012) |
| 01/12/2012 | 694 | FURTHER RULINGS REGARDING COMMENTS ON FINAL PRETRIAL ORDER re 692 Response ( Non Motion ) filed by Google Inc., 690 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on January 12, 2012. (whalc1, COURT STAFF) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/12/2012 | 695 | Brief *re MOTION in Limine No. 3 [SUPPLEMENTAL]* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/12/2012 | 696 | Declaration of Daniel Purcell in Support of 695 Brief filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 695 ) (Van Nest, Robert) (Filed on 1/12/2012) (Entered: 01/12/2012) |
| 01/17/2012 | 697 | Response re 685 Order on Motion in Limine, *Memorandum Regarding Whether Dr. Cockburn Should Be Allowed To Submit A Third Damages Report* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/17/2012 | 698 | RESPONSE to re 685 Order on Motion in Limine, *ORACLE AMERICA, INC.S RESPONSE TO THE COURTS JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3 (DKT. 685)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/17/2012 | 699 | ORDER RESCHEDULING DEADLINE FOR FIVE-PAGE REPLIES re 698 Response ( Non Motion ) filed by Oracle America, Inc., 697 Response filed by Google Inc.. Signed by Judge Alsup on January 17, 2012. (whalc1, COURT STAFF) (Filed on 1/17/2012) (Entered: 01/17/2012) |
| 01/19/2012 | 700 | RESPONSE to re 697 Response *ORACLE AMERICA, INC.S REPLY TO GOOGLES RESPONSE TO THE COURTS JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3 [DKT. 685]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/19/2012) (Entered: 01/19/2012) |

| | | |
|---|---|---|
| 01/19/2012 | 701 | Response re 698 Response ( Non Motion ) *GOOGLE'S REPLY TO ORACLE'S RESPONSE TO THE COURT'S JANUARY 9, 2012 ORDER ON GOOGLE MOTION IN LIMINE NO. 3* byGoogle Inc.. (Van Nest, Robert) (Filed on 1/19/2012) (Entered: 01/19/2012) |
| 01/20/2012 | 702 | ORDER CONDITIONALLY ALLOWING DR. COCKBURN A THIRD DAMAGES REPORT re 700 Response ( Non Motion ) filed by Oracle America, Inc., 701 Response filed by Google Inc., 698 Response ( Non Motion ) filed by Oracle America, Inc., 697 Response filed by Google Inc.. Signed by Judge Alsup on January 20, 2012. (whalc1, COURT STAFF) (Filed on 1/20/2012) (Entered: 01/20/2012) |
| 01/24/2012 | 703 | RESPONSE to re 702 Order, *ORACLE AMERICA, INC.S RESPONSE TO COURT ORDER OF JANUARY 20, 2012 702* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/24/2012) (Entered: 01/24/2012) |
| 01/25/2012 | 704 | SUPPLEMENTAL CLAIM CONSTRUCTION ORDER re 637 Claim Construction Statement filed by Google Inc., 647 Objection filed by Google Inc., 645 Objection filed by Oracle America, Inc., 691 Response ( Non Motion ) filed by Oracle America, Inc., 646 Declaration in Support, filed by Oracle America, Inc., 693 Brief filed by Google Inc.. Signed by Judge Alsup on January 25, 2012. (whalc1, COURT STAFF) (Filed on 1/25/2012) (Entered: 01/25/2012) |
| 01/25/2012 | 705 | ORDER RE ATTORNEY'S FEES AND COSTS FOR THIRD DAMAGES STUDY re 702 Order,. Signed by Judge Alsup on January 25, 2012. (whalc1, COURT STAFF) (Filed on 1/25/2012) (Entered: 01/25/2012) |
| 01/27/2012 | 706 | Statement re 641 Order, 661 Statement *Joint Statement regarding Oracle Products Practicing Patents* by Google Inc., Oracle America, Inc.. (Attachments: # 1 Appendix A, # 2 Appendix B)(Peters, Marc) (Filed on 1/27/2012) (Entered: 01/27/2012) |
| 01/31/2012 | 707 | ORDER REGARDING PATENT MARKING DISPUTE re 706 Statement filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on January 31, 2012. (whalc1, COURT STAFF) (Filed on 1/31/2012) (Entered: 01/31/2012) |
| 02/01/2012 | 708 | ORDER REGARDING COPYRIGHT ISSUES. Signed by Judge Alsup on February 1, 2012. (whalc1, COURT STAFF) (Filed on 2/1/2012) (Entered: 02/01/2012) |
| 02/02/2012 | 709 | ORDER REQUESTING COPIES OF EXPERT REPORTS re 702 Order,. Signed by Judge Alsup on February 2, 2012. (whalc1, COURT STAFF) (Filed on 2/2/2012) (Entered: 02/02/2012) |
| 02/03/2012 | 710 | ORDER REGARDING TRIAL BRIEFS. Signed by Judge Alsup on February 3, 2012. (whalc1, COURT STAFF) (Filed on 2/3/2012) (Entered: 02/03/2012) |
| 02/08/2012 | 711 | Letter from Daniel Purcell and Steven Holtzman *Joint Letter Regarding Depositions of Oracle Engineers*. (Purcell, Daniel) (Filed on 2/8/2012) (Entered: 02/08/2012) |
| 02/09/2012 | 712 | ORDER REGARDING FEBRUARY 8 JOINT LETTER re 711 Letter filed by Google Inc.. Signed by Judge Alsup on February 9, 2012. (whalc1, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/09/2012 | 713 | SUPPLEMENTAL ORDER REGARDING ADDITIONAL DEPOSITIONS re 712 Order. Signed by Judge Alsup on February 9, 2012. (whalc1, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/09/2012 | 714 | ORDER of USCA re 618 USCA for the Federal Circuit. Petition for writ of mandamus. The petition for a writ of mandamus is denied. The motion for oral argument is denied. **Misc. No. 106**. (wsn, COURT STAFF) (Filed on 2/9/2012) (Entered: 02/09/2012) |
| 02/15/2012 | 715 | Letter from Defendant Google Inc Re Invalidity of Claim 14 of the '476 Patent. . (Van Nest, Robert) (Filed on 2/15/2012) (Entered: 02/15/2012) |
| 02/17/2012 | 716 | Letter from Plaintiff Oracle America *Re Google Precis Letter Re Claim 14 of the '476 Patent*. (Jacobs, Michael) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 717 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |

| 02/17/2012 | 718 | MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc.. Responses due by 3/2/2012. Replies due by 3/9/2012. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| --- | --- | --- |
| 02/17/2012 | 719 | Declaration of DAVID ZIMMER in Support of 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Related document(s) 718 ) (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/17/2012 | 720 | Proposed Order re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* by Google Inc.. (Van Nest, Robert) (Filed on 2/17/2012) (Entered: 02/17/2012) |
| 02/21/2012 | 721 | Statement re 707 Order *Supplemental Joint Statement Regarding Oracle Products Practicing Patents* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 2/21/2012) (Entered: 02/21/2012) |
| 02/22/2012 | 722 | NOTICE by Google Inc., Oracle America, Inc. *Regarding Reexamination of Patents-in-Suit* (Francis, Mark) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/22/2012 | 723 | Letter from Defendant Google Inc. *Requesting Leave to Supplement Invalidity Expert Reports In View of Reexamination Proceedings.* (Francis, Mark) (Filed on 2/22/2012) (Entered: 02/22/2012) |
| 02/23/2012 | 724 | ORDER REGARDING EXPERTS' COMPENSATION. Signed by Judge Alsup on February 23, 2012. (whalc1, COURT STAFF) (Filed on 2/23/2012) (Entered: 02/23/2012) |
| 02/24/2012 | 725 | ORDER REGARDING PATENT MARKING JOINT STATEMENT re 721 Statement filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on February 24, 2012. (whalc1, COURT STAFF) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 726 | ORDER REGARDING REEXAMINATIONS re 722 Notice (Other) filed by Google Inc., Oracle America, Inc.. Signed by Judge Alsup on February 24, 2012. (whalc1, COURT STAFF) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 727 | Administrative Motion to File Under Seal *PORTIONS OF MOTION TO STRIKE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. GREGORY K. LEONARD* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 728 | Declaration of ANDREW TEMKIN in Support of 727 Administrative Motion to File Under Seal *PORTIONS OF MOTION TO STRIKE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. GREGORY K. LEONARD* filed byOracle America, Inc.. (Related document(s) 727 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 729 | MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed by Oracle America, Inc.. Responses due by 3/2/2012. Replies due by 3/6/2012. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 730 | Declaration of IAIN M. COCKBURN in Support of 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed byOracle America, Inc.. (Related document(s) 729 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 731 | Declaration of BEKO REBLITZ-RICHARDSON in Support of 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Related document(s) 729 ) (Holtzman, Steven) (Filed on 2/24/2012) Modified on 2/27/2012 (wsn, COURT STAFF). (Entered: 02/24/2012) |
| 02/24/2012 | 732 | RESPONSE re 723 Letter *regarding '702 and '205 invalidity supplementation* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 733 | Administrative Motion to File Under Seal *PORTIONS OF ITS MOTION TO STRIK PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |

| 02/24/2012 | 734 | MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc.. Responses due by 3/2/2012. Replies due by 3/6/2012. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
|---|---|---|
| 02/24/2012 | 735 | Declaration of MEREDITH DEARBORN in Support of 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 734 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 736 | Administrative Motion to File Under Seal *PORTIONS OF ITS OPPOSITION TO GOOGLES DAUBERT MOTION* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 737 | RESPONSE (re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 738 | Declaration of FRED NORTON in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 739 | Declaration of IAIN M. COCKBURN in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 740 | Declaration of STEVEN M. SHUGAN in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 741 | Declaration of PETER KESSLER in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 742 | Declaration of CHRISTOPHER PLUMMER in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 743 | Declaration of MARK REINHOLD in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 744 | Declaration of JOHN R. ROSE in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 745 | Declaration of HINKMOND WONG in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 746 | Declaration of GEORGE SIMION in Support of 737 Opposition/Response to Motion, filed byOracle America, Inc.. (Related document(s) 737 ) (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 747 | ERRATA re 736 Administrative Motion to File Under Seal *PORTIONS OF ITS OPPOSITION TO GOOGLES DAUBERT MOTION [CORRECTED] PROPOSED ORDER* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/24/2012 | 748 | Letter from Robert A. Van Nest . (Van Nest, Robert) (Filed on 2/24/2012) (Entered: 02/24/2012) |
| 02/27/2012 | 749 | NOTICE REGARDING FEBRUARY 24 LETTER re 748 Letter filed by Google Inc.. Signed by Judge Alsup on February 27, 2012.. (whalc1, COURT STAFF) (Filed on 2/27/2012) (Entered: 02/27/2012) |
| 02/28/2012 | 750 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 2/28/2012) (Entered: 02/28/2012) |

| 02/28/2012 | 751 | REPLY (re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof, 750* Administrative Motion to File Under Seal ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| --- | --- | --- |
| 02/28/2012 | 752 | Declaration of Reid Mullen in Support of 750 Administrative Motion to File Under Seal , 751 Reply to Opposition/Response, *[PUBLIC VERSION]* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 750 , 751 ) (Mullen, Reid) (Filed on 2/28/2012) (Entered: 02/28/2012) |
| 02/29/2012 | 753 | ORDER ALLOWING EXPERTS TO ADDRESS FINAL REEXAMS re 723 Letter filed by Google Inc., 732 Response ( Non Motion ) filed by Oracle America, Inc.. Signed by Judge Alsup on February 29, 2012. (whalc1, COURT STAFF) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 02/29/2012 | 754 | ORDER REQUESTING DISCUSSION IN COPYRIGHT BRIEFS. Signed by Judge Alsup on February 29, 2012. (whalc1, COURT STAFF) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 02/29/2012 | 755 | Letter from Michael A. Jacobs *Requesting Leave to File Motion to Amend Oracle's 205 Patent Infringement Contentions and Report*. (Jacobs, Michael) (Filed on 2/29/2012) (Entered: 02/29/2012) |
| 03/01/2012 | 756 | ORDER SETTING DAUBERT HEARING. Signed by Judge Alsup on March 1, 2012. (whalc1, COURT STAFF) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | | Set/Reset Deadlines as to 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof*. Motion Hearing set for 3/7/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/01/2012 | 757 | SUPPLEMENTAL ORDER REGARDING STATEMENT ON REEXAMINATIONS re 726 Order. Signed by Judge Alsup on March 1, 2012. (whalc1, COURT STAFF) (Filed on 3/1/2012) (Entered: 03/01/2012) |
| 03/02/2012 | 758 | Letter from Robert A. Van Nest *Opposing Oracle's Request for Leave to Amend its '205 Patent Infringement Contentions*. (Francis, Mark) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 759 | RESPONSE (re 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 760 | Declaration of Reid P. Mullen in Support of 759 Opposition/Response to Motion *to Exclude Portions of the Supplemental Expert Report of Dr. Alan J. Cox* filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 759 ) (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 761 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 762 | RESPONSE (re 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 763 | Declaration of David Zimmer in Support of 762 *Google Inc.'s Opposition to Oracle America, Inc.'s Motion to Strike Portions of Gregory Leonard's Supplemental Expert Report* filed byGoogle Inc. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit E(1), # 7 Exhibit F, # 8 Exhibit G)(Van Nest, Robert) (Filed on 3/2/2012) Modified on 3/5/2012 (wsn, COURT STAFF). (Entered: 03/02/2012) |
| 03/02/2012 | 764 | Declaration of GREGORY LEONARD in Support of 762 *Google's Opposition to Oracle's Motion to Strike Portions of Gregory Leonard's Supplemental Report* filed by Google Inc. (Van Nest, Robert) (Filed on 3/2/2012) Modified on 3/5/2012 (wsn, COURT STAFF). (Entered: 03/02/2012) |
| 03/02/2012 | 765 | Letter from Michael A. Jacobs *Re Oracle Request for Leave to File Motion to Amend Oracle's 205 Patent Infringement Contentions and Report*. (Jacobs, Michael) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/02/2012 | 766 | ORDER REGARDING DAUBERT HEARING ON MARCH 7. Signed by Judge Alsup on March 2, 2012. (whalc1, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |

| | | |
|---|---|---|
| 03/02/2012 | 767 | ORDER DENYING PRECIS REQUEST AS MOOT re 716 Letter filed by Oracle America, Inc., 715 Letter filed by Google Inc.. Signed by Judge Alsup on March 2, 2012. (whalc1, COURT STAFF) (Filed on 3/2/2012) (Entered: 03/02/2012) |
| 03/05/2012 | 768 | ORDER REGARDING HEARING ON MARCH 7 re 756 Order. Signed by Judge Alsup on March 5, 2012.. (whalc1, COURT STAFF) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/05/2012 | 769 | Letter from Michael A. Jacobs *regarding Court order 767 and Oracle's withdrawal of Claim 14 of the '476 patent*. (Jacobs, Michael) (Filed on 3/5/2012) (Entered: 03/05/2012) |
| 03/06/2012 | 770 | REQUEST FOR DISCUSSION AT TOMORROW'S HEARING. Signed by Judge Alsup on March 6, 2012.. (whalc1, COURT STAFF) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 771 | REPLY (re 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 772 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF ANDREW TEMKIN REGARDING GOOGLE, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL (DKT. NO. 750) AND ORACLE AMERICA, INC.S FILINGS OF MARCH 6, 2012, # 2 Proposed Order)(Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/06/2012 | 773 | REPLY (re 729 MOTION to Strike *PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* ) filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 3/6/2012) (Entered: 03/06/2012) |
| 03/07/2012 | 774 | ORDER GRANTING PRECIS TO FILE MOTION TO AMEND INFRINGEMENT CONTENTIONS re 755 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on March 7, 2012. (whalc1, COURT STAFF) (Filed on 3/7/2012) (Entered: 03/07/2012) |
| 03/07/2012 | 775 | Minute Entry: Motion Hearing held on 3/7/2012 before William Alsup (Date Filed: 3/7/2012) re 718 MOTION to Strike *Portions of Third Expert Report by Iain Cockburn and Expert Report by Steven Shugan; Memorandum of Points and Authorities in Support Thereof* filed by Google Inc. Motion taken under submission. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 3/7/2012) (Entered: 03/07/2012) |
| 03/07/2012 | 776 | NOTICE TO DR. JAMES KEARL. Signed by Judge Alsup on March 7, 2012. (whalc1, COURT STAFF) (Filed on 3/7/2012) (Entered: 03/07/2012) |
| 03/09/2012 | 777 | Statement re 726 Order, 757 Order *Oracle Statement Regarding Patent Reexaminations* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 778 | TRIAL BRIEF *re Copyright Liability* by Google Inc.. (Van Nest, Robert) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 779 | Statement re 726 Order *Regarding Re-Examination Proceedings* by Google Inc.. (Van Nest, Robert) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/09/2012 | 780 | Brief re 708 Order, 754 Order *ORACLE'S MARCH 9, 2012 BRIEF REGARDING COPYRIGHT ISSUES* filed byOracle America, Inc.. (Related document(s) 708 , 754 ) (Jacobs, Michael) (Filed on 3/9/2012) (Entered: 03/09/2012) |
| 03/12/2012 | 781 | Administrative Motion to File Under Seal *Portions of Motion to Amend Infringement Contentions and Supplement Expert Reports* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/12/2012 | 782 | MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed by Oracle America, Inc.. Responses due by 3/16/2012. Replies due by 3/19/2012. (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 3/12/2012) (Entered: 03/12/2012) |
| 03/12/2012 | 783 | Declaration of Marc Peters in Support of 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A - proposed amended infringement contentions, # 2 Exhibit B - proposed supplemental infringement report, # 3 Exhibit C - portions of August noninfringement report)(Related document(s) 782 ) (Peters, Marc) (Filed on 3/12/2012) (Entered: 03/12/2012) |

| 03/13/2012 | 784 | *** **FILED IN WRONG CASE. NO NEW DOCUMENT.** *** Transcript of Proceedings held on 3/12/12, before Judge James Ware. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 4/3/2012. Redacted Transcript Deadline set for 4/13/2012. Release of Transcript Restriction set for 6/11/2012. (Sullivan, Katherine) (Filed on 3/13/2012) Modified on 3/13/2012 (ewn, COURT STAFF). (Entered: 03/13/2012) |
| --- | --- | --- |
| 03/13/2012 | 785 | ORDER GRANTING IN PART AND DENYING IN PART GOOGLE'S DAUBERT MOTION TO EXCLUDE DR. COCKBURN'S THIRD REPORT by Hon. William Alsup granting in part and denying in part 718 Motion to Strike.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | 786 | ORDER SETTING TRIAL DATE OF APRIL 16, 2012 re 675 Order. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | 787 | REQUEST AND NOTICE RE DR. JAMES KEARL re 413 Order. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | 788 | NOTICE RE TRIAL MATERIALS. Signed by Judge Alsup on March 13, 2012. (whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Set/Reset Hearings: Jury Selection and Jury Trial set for 4/16/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 3/13/2012) . (Entered: 03/13/2012) |
| 03/13/2012 | 789 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Hon. William Alsup granting in part and denying in part 717 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 727 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 733 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 736 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 750 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 761 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | | Order by Hon. William Alsup granting in part and denying in part 772 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/13/2012 | 790 | Letter from John L. Cooper *to Hon. William Alsup re Dr. Kearl, Rule 706 Expert*. (Cooper, John) (Filed on 3/13/2012) (Entered: 03/13/2012) |
| 03/14/2012 | 791 | NOTICE RE DR. JAMES KEARL re 790 Letter filed by John Lee Cooper. Signed by Judge Alsup on March 14, 2012. (whalc1, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 792 | Letter from Robert A. Van Nest re Trial Date . (Van Nest, Robert) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 793 | REQUEST FOR BRIEFING. Signed by Judge Alsup on March 14, 2012. (whalc1, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/14/2012 | 794 | ORDER RE REQUEST TO CONTINUE TRIAL [re 792 Letter filed by Google Inc.]. Signed by Judge William Alsup on 3/14/2012. (whasec, COURT STAFF) (Filed on 3/14/2012) (Entered: 03/14/2012) |

| | | |
|---|---|---|
| 03/14/2012 | 795 | Transcript of Proceedings held on March 7, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 4/4/2012. Redacted Transcript Deadline set for 4/16/2012. Release of Transcript Restriction set for 6/12/2012. (Sullivan, Katherine) (Filed on 3/14/2012) (Entered: 03/14/2012) |
| 03/15/2012 | 796 | ORDER GRANTING IN PART AND DENYING IN PART DAUBERT MOTION TO STRIKE GOOGLE'S SUPPLEMENTAL EXPERT DAMAGES REPORTS by Hon. William Alsup granting in part and denying in part 729 Motion to Strike 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX.*(whalc1, COURT STAFF) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 797 | MOTION to Strike *ORACLE AMERICA, INC.S NOTICE OF MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Attachments: # 1 Exhibit Dearborn Declaration, Ex. A, # 2 Exhibit Dearborn Declaration, Ex. B)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 798 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Attachments: # 1 Exhibit Richardson Declaration, Ex. A, # 2 Exhibit Richardson Declaration, Ex. C)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 799 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S NOTICE OF MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 800 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT* by Oracle America, Inc.. (Attachments: # 1 Exhibit Richardson Declaration, Ex. D, # 2 Exhibit Richardson Declaration, Ex. E, # 3 Exhibit Richardson Declaration, Ex. G, # 4 Exhibit Richardson Declaration, Ex. H)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 801 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF THIRD EXPERT REPORT BY IAIN COCKBURN AND EXPERT REPORT BY STEVEN SHUGAN* by Oracle America, Inc.. (Attachments: # 1 Exhibit Norton Declaration, Ex. E, # 2 Exhibit Norton Declaration, Ex. G, # 3 Exhibit Norton Declaration, Ex. H)(Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 802 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S REPLY IN SUPPORT OF ITS MOTION TO STRIKE PORTIONS OF GREGORY K. LEONARDS SUPPLEMENTAL REPORT* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 803 | **\*\*\* FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENT LOCKED. \*\*\*** <br> MOTION to Strike 789 Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed by Google Inc.. Responses due by 3/29/2012. Replies due by 4/5/2012. (Van Nest, Robert) (Filed on 3/15/2012) Modified on 3/16/2012 (feriab, COURT STAFF). (Entered: 03/15/2012) |
| 03/15/2012 | 804 | MOTION to Continue *The Trial Date From April 16, 2012 to April 23, 2012* filed by Google Inc.. (Attachments: # 1 Declaration, # 2 Proposed Order)(Van Nest, Robert) (Filed on 3/15/2012) (Entered: 03/15/2012) |

CAND-ECF                                                      https://ecf.cand.circ9.dcn/cgi-bin/DktRpt.pl?767196345698506-L_1_0-1

| 03/15/2012 | 805 | EXHIBITS re 719 Declaration in Support,, *of Motion to Strike Cockburn and Shugan (Exhibit A)* filed byGoogle Inc.. (Attachments: # 1 Exhibit B, # 2 Exhibit D, # 3 Exhibit F, # 4 Exhibit G)(Related document(s) 719 ) (Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
|---|---|---|
| 03/15/2012 | 806 | REPLY (re 803 MOTION to Strike 789 Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION] ) REPLY IN SUPPORT OF MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed byGoogle Inc.. (Attachments: # 1 Exhibit EX. A to Mullen Decl. [PUBLIC], # 2 Exhibit EX. B to Mullen Decl. [PUBLIC], # 3 Exhibit EX. C to Mullen Decl. [PUBLIC], # 4 Exhibit EX. D to Mullen Decl. [PUBLIC], # 5 Exhibit EX. E to Mullen Decl. [PUBLIC])(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 🔒 807 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS* by Google Inc.. (Attachments: # 1 Exhibit EX. A to Zimmer Declaration, # 2 Exhibit EX. H to Zimmer Declaration, # 3 Exhibit EX. I to Zimmer Declaration, # 4 Exhibit EX. J to Zimmer Declaration, # 5 Exhibit EX. K to Zimmer Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 🔒 808 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *REPLY IN SUPPORT OF MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS* by Google Inc.. (Attachments: # 1 Exhibit EX A to Mullen Declaration, # 2 Exhibit EX B to Mullen Declaration, # 3 Exhibit EX C to Mullen Declaration, # 4 Exhibit EX D to Mullen Declaration, # 5 Exhibit EX E to Mullen Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/15/2012 | 🔒 809 | DOCUMENT E-FILED UNDER SEAL re 789 Order on Administrative Motion to File Under Seal *OPPOSITION TO MOTION TO STRIKE LEONARD SUPPLEMENTAL EXPERT REPORT* by Google Inc.. (Attachments: # 1 Exhibit EX F to Zimmer Declaration)(Purcell, Daniel) (Filed on 3/15/2012) (Entered: 03/15/2012) |
| 03/16/2012 | 810 | MOTION to Strike *Cockburn and Shugan Expert Reports (PUBLIC VERSION)* filed by Google Inc.. Responses due by 3/30/2012. Replies due by 4/6/2012. (Van Nest, Robert) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/16/2012 | 811 | Statement re 705 Order *(Joint) Update Re Third Damage Report Costs* by Google Inc.. (Van Nest, Robert) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/16/2012 | 812 | RESPONSE (re 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* ) filed byGoogle Inc.. (Francis, Mark) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/16/2012 | 813 | Declaration of Mark H. Francis in Support of 812 Opposition/Response to Motion *to Amend/Correct Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 812 ) (Francis, Mark) (Filed on 3/16/2012) (Entered: 03/16/2012) |
| 03/19/2012 | 814 | REPLY (re 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 815 | Declaration of Marc Peters in Support of 814 Reply to Opposition/Response, 782 MOTION to Amend/Correct *Oracle's '205 Patent Infringement Contentions and Supplement Expert Reports* filed byOracle America, Inc.. (Attachments: # 1 Exhibit D)(Related document(s) 814 , 782 ) (Peters, Marc) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 816 | Statement re 785 Order on Motion to Strike *ORACLE AMERICA, INC.S STATEMENT RESPONDING TO THE COURTS ORDER CONCERNING DR. COCKBURNS THRID REPORT [DKT. NO. 785]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 817 | Brief re 785 Order on Motion to Strike filed byGoogle Inc.. (Related document(s) 785 ) (Van Nest, Robert) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/19/2012 | 818 | Declaration of Dr. Gregory K. Leonard in Support of 817 Brief filed byGoogle Inc.. (Related document(s) 817 ) (Van Nest, Robert) (Filed on 3/19/2012) (Entered: 03/19/2012) |

| | | |
|---|---|---|
| 03/19/2012 | 819 | RESPONSE (re 804 MOTION to Continue *The Trial Date From April 16, 2012 to April 23, 2012* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLE, INC.S REQUEST FOR CONTINUANCE [DKT. NO. 804]* filed byOracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF DAVID BOIES IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO CONTINUE TRIAL DATE (DKT. NO. 804), # 2 Declaration DECLARATION OF MICHAEL A. JACOBS IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO CONTINUE TRIAL DATE (DKT. NO. 804))(Holtzman, Steven) (Filed on 3/19/2012) (Entered: 03/19/2012) |
| 03/20/2012 | 820 | ORDER DENYING MOTION FOR CONTINUANCE by Hon. William Alsup denying 804 Motion to Continue.(whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 🔒 | (Court only) ***Motions terminated: 734 MOTION to Strike *EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX* filed by Oracle America, Inc.., 797 MOTION to Strike *ORACLE AMERICA, INC.S NOTICE OF MOTION AND MOTION TO EXCLUDE PORTIONS OF THE SUPPLEMENTAL EXPERT REPORT OF DR. ALAN J. COX [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.., 810 MOTION to Strike *Cockburn and Shugan Expert Reports (PUBLIC VERSION)* filed by Google Inc., 803 MOTION to Strike 789 Order on Administrative Motion to File Under Seal *MOTION TO STRIKE COCKBURN AND SHUGAN EXPERT REPORTS [PUBLIC VERSION]* filed by Google Inc., 798 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO STRIKE PORTIONS OF GREGORY LEONARDS SUPPLEMENTAL REPORT [PUBLIC REDACTED VERSION]* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | | Set/Reset Hearings: Pretrial Conference set for 3/28/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/20/2012 | 821 | REQUEST FOR DR. KEARL'S REPORT. Signed by Judge Alsup on March 20, 2012. (whalc1, COURT STAFF) (Filed on 3/20/2012) (Entered: 03/20/2012) |
| 03/21/2012 | 822 | NOTICE RE GUIDELINES FOR JURY TRIAL. Signed by Judge William Alsup on 3/21/2012. (whasec, COURT STAFF) (Filed on 3/21/2012) (Entered: 03/21/2012) |
| 03/23/2012 | 🔒 | (Court only) HOLD SPACE FOR POTENTIAL ORACLE DAUBERT HEARING RE: DR.KEARL Set/Reset Hearings: Motion Hearing set for 4/9/2012 02:00 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | 823 | TRIAL BRIEF *Reply Re Copyright Liability* by Google Inc.. (Van Nest, Robert) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | 824 | Brief re 793 Order, 708 Order, 754 Order *Oracle's March 23, 2012 Brief Regarding Copyright Issues* filed byOracle America, Inc.. (Related document(s) 793 , 708 , 754 ) (Jacobs, Michael) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/23/2012 | 825 | ORDER RE SCHEDULING FURTHER SETTLEMENT CONFERENCE. Signed by Judge Paul S. Grewal on March 23, 2012. (psglc1, COURT STAFF) (Filed on 3/23/2012) (Entered: 03/23/2012) |
| 03/26/2012 | 826 | ORDER DENYING WITHOUT PREJUDICE MOTION TO AMEND INFRINGEMENT CONTENTIONS by Hon. William Alsup denying without prejudice 782 Motion to Amend/Correct ;.(whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/26/2012 | 827 | REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on March 26, 2012. (whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/26/2012 | 828 | ORDER REGARDING ADJUSTMENTS TO DR. COCKBURN'S REPORT re 817 Brief filed by Google Inc., 816 Statement filed by Oracle America, Inc.. Signed by Judge Alsup on March 26, 2012. (whalc1, COURT STAFF) (Filed on 3/26/2012) (Entered: 03/26/2012) |
| 03/27/2012 | 829 | NOTICE RE DISCUSSION ITEMS AT FINAL PRETRIAL CONFERENCE. Signed by Judge Alsup on March 27, 2012. (whalc1, COURT STAFF) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 830 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 3/27/2012) (Entered: 03/27/2012) |

| 03/27/2012 | 831 | TRIAL BRIEF *Google's Supplemental Copyright Trial Brief Pursuant to March 26, 2012 Order* by Google Inc.. (Van Nest, Robert) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 832 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup denying 781 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 833 | Brief re 793 Order, 708 Order, 754 Order, 827 Order - *ORACLE'S MARCH 27, 2012 SUPPLEMENTAL BRIEF REGARDING COPYRIGHT ISSUES* - filed byOracle America, Inc.. (Related document(s) 793 , 708 , 754 , 827 ) (Jacobs, Michael) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/27/2012 | 834 | Statement *Joint Statement of Trial Streamlining Proposals* by Google Inc., Oracle America, Inc.. (Jacobs, Michael) (Filed on 3/27/2012) (Entered: 03/27/2012) |
| 03/28/2012 | 835 | Minute Entry: Pretrial Conference held on 3/28/2012 before Judge William Alsup(Date Filed: 3/28/2012). Supplemental briefs due by 4pm on 3/30/12. Refer to the Final Pretrial Order (dkt #675) (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 3/28/2012) . (Entered: 03/28/2012) |
| 03/28/2012 | 836 | NOTICE REGARDING QUESTIONS FOR DR. JAMES KEARL. Signed by Judge Alsup on March 28, 2012. (whalc1, COURT STAFF) (Filed on 3/28/2012) (Entered: 03/28/2012) |
| 03/28/2012 | 837 | REQUEST FOR INPUT. Signed by Judge Alsup on March 28, 2012. (whalc1, COURT STAFF) (Filed on 3/28/2012) (Additional attachment(s) added on 3/28/2012: # 1 Errata Order With Signature) (whalc1, COURT STAFF). (Entered: 03/28/2012) |
| 03/29/2012 | 838 | REVISION TO DUE DATE AND REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on March 29, 2012. (whalc1, COURT STAFF) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 839 | EXHIBITS re 783 Declaration in Support, *of Oracle's motion to amend 205 patent infringement contentions and supplement expert reports (Exhibit B)* filed byOracle America, Inc.. (Related document(s) 783 ) (Peters, Marc) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/29/2012 | 840 | Witness List by Google Inc. *(Supplemental) Trial Witness Disclosure Pursuant to Fed. R. Civ. P. 26(a)(3)*. (Van Nest, Robert) (Filed on 3/29/2012) (Entered: 03/29/2012) |
| 03/30/2012 | 841 | ORDER REGARDING SEATING FOR FIRST DAY OF TRIAL. Signed by Judge Alsup on March 30, 2012. (whalc1, COURT STAFF) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| 03/30/2012 | 842 | Statement *Joint Statement Regarding Introduction of Dr. James Kearl to the Jury* by Google Inc.. (Van Nest, Robert) (Filed on 3/30/2012) (Entered: 03/30/2012) |
| 03/31/2012 | 846 | Minute Entry: Further Settlement Conference held. Case did not settle. No further discussion shall be convened. (Date Filed: 3/31/2012). (ofr, COURT STAFF) (Date Filed: 3/31/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 843 | REQUEST FOR FURTHER BRIEFING AND TO SUBMIT AGREED-ON TIMELINE. Signed by Judge Alsup on April 2, 2012.. (whalc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 844 | Administrative Motion to File Under Seal filed by Google Inc.. (Van Nest, Robert) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 845 | MOTION to Strike *Notice of Motion and Memorandum of Points and Authorities in Support of Its Motion to Strike Portion of Dr. James Kearl's Expert Report* filed by Google Inc.. Responses due by 4/16/2012. Replies due by 4/23/2012. (Van Nest, Robert) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 847 | Declaration of Daniel Purcell *in Support of Google Inc.'s 845 Motion to Strike Portions of Dr. James Kearl's Expert Report* filed by Google Inc. (Van Nest, Robert) (Filed on 4/2/2012) Modified on 4/3/2012 (wsn, COURT STAFF). (Entered: 04/02/2012) |
| 04/02/2012 | 848 | ORDER RE: FURTHER SETTLEMENT CONFERENCES. Signed by Judge Paul S. Grewal on April 2, 2012. (psglc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 849 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF DEBORAH K. MILLER REGARDING THE EXPERT REPORT AND DEPOSITION OF RULE 706 EXPERT DR. JAMES KEARL, # 2 Proposed Order [PROPOSED] ORDER GRANTING IN PART ORACLE AMERICA, INC.S ADMINISTRATIVE |

| | | |
|---|---|---|
| | | MOTION TO FILE UNDER SEAL)(Holtzman, Steven) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 850 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. Responses due by 4/16/2012. Replies due by 4/23/2012. (Attachments: # 1 Declaration DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL, # 2 Exhibit EXHIBIT A, # 3 Exhibit EXHIBIT B, # 4 Exhibit EXHIBIT C, # 5 Exhibit EXHIBIT D, # 6 Exhibit EXHIBIT E, # 7 Exhibit EXHIBIT F)(Holtzman, Steven) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/02/2012 | 851 | ORDER RE ROLLING, WRITTEN NOTICE OF NEXT SEVEN WITNESSES (whalc1, COURT STAFF) (Filed on 4/2/2012) (Entered: 04/02/2012) |
| 04/03/2012 | 852 | TRIAL BRIEF *Google's 4/3/12 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/03/2012 | 853 | Brief re 835 Pretrial Conference - Interim, 837 Order, 838 Order, 843 Order *Oracle's April 3, 2012 Supplemental Brief Regarding Copyright Issues* filed byOracle America, Inc.. (Related document(s) 835 , 837 , 838 , 843 ) (Jacobs, Michael) (Filed on 4/3/2012) (Entered: 04/03/2012) |
| 04/04/2012 | 854 | REQUEST FOR STATEMENT OF ISSUES RE COPYRIGHT. Signed by Judge Alsup on April 4, 2012. (whalc1, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 855 | Letter from John L. Cooper *to Judge Alsup regarding Dr. Kearl*. (Cooper, John) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | 856 | ORDER SETTING TELEPHONE CONFERENCE FOR 3:00 APRIL 4, 2012. Signed by Judge William Alsup on 4/4/2012. (whasec, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | | TELEPHONE CONFERENC FOR 3:00 P.M. ON 4/3/2012. Signed by Judge William Alsup on 4/4/2012. (whasec, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/04/2012 | | Set/Reset Hearings: Jury Trial set for 4/17/2012 4/18/2012 4/19/2012 07 4/20/2012 4/23/2012 4/24/2012 4/25/2012 4/26/2012 4/27/2012 4/30/2012 5/1/2012 5/2/2012 5/3/2012 5/4/2012 5/7/2012 5/8/2012 5/9/2012 5/10/2012 5/11/2012 5/14/2012 5/15/2012 5/16/2012 5/17/2012 5/18/2012 5/21/2012 5/22/2012 5/23/2012 5/24/2012 5/25/2012 5/28/2012 5/29/2012 5/30/2012 6/1/2012 07:30 AM before Hon. William Alsup. (dt, COURT STAFF) (Filed on 4/4/2012) . (Entered: 04/04/2012) |
| 04/04/2012 | | Set/Reset Hearings: Jury Trial set for 5/31/2012 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 4/4/2012). (Entered: 04/04/2012) |
| 04/04/2012 | 857 | ORDER Regarding Telephone Call. Signed by Judge William Alsup on 4/4/2012. **FILED UNDER SEAL**.(wsn, COURT STAFF) (Filed on 4/4/2012) (Entered: 04/04/2012) |
| 04/05/2012 | 858 | ORDER TO JURY COMMISSIONER to furnish refreshments for the jury. Signed by Judge William Alsup on 4/5/12. (dt, COURT STAFF) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 859 | Brief re 852 Trial Brief *Oracle's April 5, 2012 Brief Regarding Copyright Issues* filed byOracle America, Inc.. (Related document(s) 852 ) (Jacobs, Michael) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 860 | Brief re 853 Brief, *Google's 4/5/12 Copyright Liability Trial Brief* filed byGoogle Inc.. (Related document(s) 853 ) (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 861 | MOTION Administrative Relief to Deem Issues Undisputed filed by Google Inc.. Responses due by 4/19/2012. Replies due by 4/26/2012. (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 862 | Declaration of Reid P. Mullen in Support of 861 MOTION Administrative Relief to Deem Issues Undisputed filed byGoogle Inc.. (Related document(s) 861 ) (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 863 | Proposed Order re 861 MOTION Administrative Relief to Deem Issues Undisputed by Google Inc.. (Van Nest, Robert) (Filed on 4/5/2012) (Entered: 04/05/2012) |
| 04/05/2012 | 864 | STIPULATION WITH PROPOSED ORDER *STIPULATION AND [PROPOSED] ORDER AUTHORIZING ENTRY AND USE OF EQUIPMENT FOR TRIAL* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 4/5/2012) (Entered: 04/05/2012) |

| 04/06/2012 | 865 | REQUEST FOR FURTHER BRIEFING. Signed by Judge Alsup on April 6, 2012. (whalc1, COURT STAFF) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 866 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 867 | Declaration in Support of 866 Administrative Motion to File Under Seal *Declaration of Reid Mullen in Support of Administrative Motion to Seal Portions of Google's Opposition to Oracle's Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Related document(s) 866 ) (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 868 | RESPONSE (re 850 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* ) *Google Inc's Opposition to Oracle America, Inc.'s Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 869 | Declaration of David Zimmer in Support of 868 Opposition/Response to Motion, *to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 868 ) (Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 870 | Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL* filed by Oracle America, Inc.. (Attachments: # 1 Declaration DECLARATION OF ANDREW C. TEMKIN IN SUPPORT OF ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL, # 2 Proposed Order [PROPOSED] ORDER GRANTING IN PART ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL)(Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 871 | **\*\*\* THIS ENTRY REMOVED BY ORDER OF THE COURT. SEE DOCKET # 894 . \*\*\*** filed by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/6/2012) Modified on 4/6/2012 (ewn, COURT STAFF). Modified on 4/11/2012 (wsn, COURT STAFF). (Entered: 04/06/2012) |
| 04/06/2012 | 872 | Declaration of MEREDITH DEARBORN in Support of 873 Opposition/Response to Motion, *DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* filed byOracle America, Inc.. (Attachments: # 1 Exhibit Exhibits A-K)(Related document(s) 871 ) (Holtzman, Steven) (Filed on 4/6/2012) Modified on 4/9/2012 (wsn, COURT STAFF). (Entered: 04/06/2012) |
| 04/06/2012 | 873 | RESPONSE (re 845 MOTION to Strike *Notice of Motion and Memorandum of Points and Authorities in Support of Its Motion to Strike Portion of Dr. James Kearl's Expert Report* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT [PUBLIC REDACTED VERSION]* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 874 | SUPPLEMENTAL REQUEST FOR FURTHER BRIEFING re 865 Order. Signed by Judge Alsup on April 6, 2012. (whalc1, COURT STAFF) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 875 | Administrative Motion to File Under Seal *Google Inc.'s Administrative Motion to File Under Seal its Response to the Court's Order Regarding Telephone Call* filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/06/2012 | 876 | MOTION to Remove Incorrectly Filed Document *ORACLE AMERICA, INC.S MOTION TO REMOVE INCORRECTLY FILED DOCUMENT [DKT. NO. 871]* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order [PROPOSED] ORDER GRANTING ORACLE AMERICA, INC.S MOTION TO REMOVE INCORRECTLY FILED DOCUMENT)(Holtzman, Steven) (Filed on 4/6/2012) (Entered: 04/06/2012) |
| 04/09/2012 | 🔒 | (Court only) Set/Reset Hearings: (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 877 | REQUEST FOR PROPOSED FINDINGS. Signed by Judge Alsup on April 9, 2012. (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 878 | ORDER REGARDING TRIAL TIME ALLOCATED TO DR. KEARL re 855 Letter filed by John Lee Cooper. Signed by Judge Alsup on April 9, 2012. (whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |

| 04/09/2012 | 879 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup denying 830 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 880 | ORDER AUTHORIZING ENTRY AND USE OF EQUIPMENT FOR TRIAL by Hon. William Alsup granting 864 Stipulation.(whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 881 | ORDER GRANTING MOTION TO FILE UNDER SEAL by Hon. William Alsup granting 875 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 882 | RESPONSE (re 861 MOTION Administrative Relief to Deem Issues Undisputed ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 883 | Statement *Parties' Joint Timeline* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 884 | STIPULATION WITH PROPOSED ORDER *REGARDING TRIAL PROCEDURES* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 885 | Statement *Parties' Joint Timeline [With Corrected Attestation]* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 886 | Declaration of David Zimmer in Support of 849 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL PORTIONS OF ORACLES MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed byGoogle Inc.. (Attachments: # 1 Proposed Order Granting Motion to File Under Seal)(Related document(s) 849 ) (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 887 | TRIAL BRIEF *Google's Supplemental Copyright Trial Brief Pursuant to March 26, 2012 Order Unredacted Public Version* by Google Inc.. (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/09/2012 | 🔒 888 | DOCUMENT E-FILED UNDER SEAL re 881 Order on Administrative Motion to File Under Seal *Letter re Telephone Call* by Google Inc.. (Van Nest, Robert) (Filed on 4/9/2012) (Entered: 04/09/2012) |
| 04/10/2012 | 889 | Letter from Michael A. Jacobs re 857 ORDER Regarding Telephone Call. **FILED UNDER SEAL**. (wsn, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 890 | STIPULATION AND ORDER REGARDING TRIAL PROCEDURES by Hon. William Alsup granting 884 Stipulation.(whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 891 | ORDER REGARDING DAUBERT MOTIONS AGAINST DR. JAMES KEARL by Hon. William Alsup granting in part and denying in part 845 Motion to Strike 850 MOTION to Strike.(whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 🔒 | (Court only) ***Motions terminated: 850 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 892 | MOTION Administrative Relief to Deem Facts Admitted by Google filed by Oracle America, Inc.. Responses due by 4/12/2012. (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/10/2012 | 893 | Notice of Withdrawal of Motion *for administrative relief* (Peters, Marc) (Filed on 4/10/2012) (Entered: 04/10/2012) |
| 04/11/2012 | 894 | ORDER GRANTING MOTION TO REMOVE INCORRECTLY FILED DOCUMENT by Hon. William Alsup granting 876 Motion to Remove Incorrectly Filed Document.(whalc1, COURT STAFF) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/11/2012 | 🔓 895 | Transcript of Proceedings held on March 28, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request |

| | | due 5/2/2012. Redacted Transcript Deadline set for 5/14/2012. Release of Transcript Restriction set for 7/10/2012. (Sullivan, Katherine) (Filed on 4/11/2012) (Entered: 04/11/2012) |
|---|---|---|
| 04/11/2012 | 896 | ORDER GRANTING IN PART GOOGLE'S MOTION TO DEEM ISSUES UNDISPUTED by Hon. William Alsup granting in part and denying in part 861 Motion to deem issues undisputed.(whalc1, COURT STAFF) (Filed on 4/11/2012) (Entered: 04/11/2012) |
| 04/12/2012 | 897 | TRIAL BRIEF *Google's 4/12/12 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 898 | Statement re 877 Order *Google's Proposed Findings of Fact Regarding the Copyrightability of the Structure, Selection and Organization of the 37 APIs* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 899 | NOTICE by Oracle America, Inc. re 854 Order *Submission of Oracle's Statement of Issues Regarding Copyright* (Attachments: # 1 Exhibit A - Oracle statement of copyright issues)(Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 900 | Brief re 852 Trial Brief *ORACLES APRIL 12, 2012 BRIEF REGARDING COPYRIGHT ISSUES* filed byOracle America, Inc.. (Related document(s) 852 ) (Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 901 | Statement re 854 Order *Google's Proposed Statement of Issues Regarding Copyright* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 902 | Proposed Findings of Fact by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 903 | NOTICE TO PRESS AND PUBLIC RE LIMITED SEATING ON FIRST DAY. Signed by Judge Alsup on April 12, 2012. (whalc1, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 904 | ORDER FOR PARTIES TO ACCOMMODATE THE PRESS. Signed by Judge Alsup on April 12, 2012. (whalc1, COURT STAFF) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 905 | STIPULATION WITH PROPOSED ORDER *Second Stipulation and Proposed Order Regarding Trial Procedures* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 906 | Administrative Motion to File Under Seal *Oracle's Motion for Administrative Relief to Supplement the Joint Exhibit List* filed by Oracle America, Inc.. (Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 907 | MOTION to Supplement the Joint Exhibit List filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration of Marc David Peters, # 3 Exhibit A-C)(Peters, Marc) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 908 | MOTION to Deem Facts Admitted by Google filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration of Marc David Peters, # 3 Exhibit 1, # 4 Exhibit 2)(Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/12/2012 | 909 | MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc.. Responses due by 4/16/2012. (Attachments: # 1 Proposed Order, # 2 Declaration Declaration of Marc Peters)(Jacobs, Michael) (Filed on 4/12/2012) (Entered: 04/12/2012) |
| 04/13/2012 | 910 | ORDER FOR RESPONSE re 907 MOTION to Supplement the Joint Exhibit List filed by Oracle America, Inc., 909 MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc., 908 MOTION to Deem Facts Admitted by Google filed by Oracle America, Inc.. Signed by Judge Alsup on April 13, 2012. (whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 911 | REMINDER ON FIRST DAY OF TRIAL (whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 912 | RESPONSE (re 909 MOTION for Administrative Relief Regarding Statement to Jury ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 913 | RESPONSE (re 907 MOTION to Supplement the Joint Exhibit List ) *Google Inc.'* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |

| | | |
|---|---|---|
| 04/13/2012 | 914 | RESPONSE (re 908 MOTION to Deem Facts Admitted by Google ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 915 | Declaration of Eugene M. Paige in Support of 913 Opposition/Response to Motion filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(Related document(s) 913 ) (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 916 | Declaration of David Zimmer in Support of 870 Administrative Motion to File Under Seal *ORACLE AMERICA, INC.S ADMINISTRATIVE MOTION TO FILE UNDER SEAL* filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 870 ) (Van Nest, Robert) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/13/2012 | 917 | ORDER GRANTING SECOND STIPULATION RE TRIAL PROCEDURES by Hon. William Alsup granting 905 Stipulation.(whalc1, COURT STAFF) (Filed on 4/13/2012) (Entered: 04/13/2012) |
| 04/14/2012 | 918 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/14/2012) (Entered: 04/14/2012) |
| 04/15/2012 | 919 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 920 | Administrative Motion to File Under Seal *the redacted sections Google Inc.'s Motion in Limine re Presentation of Financial Evidence and Testimony* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 921 | MOTION in Limine *re Presentation of Financial Evidence and Testimony* filed by Google Inc.. Responses due by 4/30/2012. Replies due by 5/7/2012. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 922 | MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel Defenses filed by Oracle America, Inc.. Responses due by 4/17/2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Proposed Order)(Jacobs, Michael) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 923 | Exhibit List *Joint Submission of Corrected Exhibit List* by Oracle America, Inc... (Peters, Marc) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 924 | RESPONSE (re 922 MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel Defenses ) filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Van Nest, Robert) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 925 | RESPONSE (re 921 MOTION in Limine *re Presentation of Financial Evidence and Testimony* ) *ORACLE AMERICAS OPPOSITION TO GOOGLES MOTION IN LIMINE RE PRESENTATION OF FINANCIAL EVIDENCE AND TESTIMONY* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/15/2012 | 926 | Statement *Joint Statement of the Case for Voir Dire* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 4/15/2012) (Entered: 04/15/2012) |
| 04/16/2012 | 927 | ORDER AMENDING STIPULATED TRIAL PROCEDURES re 890 Order on Stipulation. Signed by Judge Alsup on April 16, 2012. (whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 928 | ORDER GRANTING ORACLE'S MOTION TO AUGMENT EXHIBIT LIST by Hon. William Alsup granting 907 Motion augment exhibit list.(whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 929 | ORDER REGARDING APRIL 16 MOTIONS IN LIMINE by Hon. William Alsup denying without prejudice 921 922 .(whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 🔒 | (Court only) ***Motions terminated: 922 MOTION to Exclude Evidence Regarding License, Implied License, and Equitable Estoppel Defenses filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 930 | Minute Entry: Jury Trial began on 4/16/2012 before William Alsup (Date Filed: 4/16/2012), Jury Selection held on 4/16/2012 before William Alsup (Date Filed: 4/16/2012). (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/16/2012) (Entered: 04/16/2012) |

| 04/16/2012 | 931 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 4/16/2012) (Entered: 04/16/2012) |
|---|---|---|
| 04/16/2012 | 932 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 933 | Statement *RE THE IMPORT OF FACTS DEEMED UNDISPUTED FOR TRIAL* by Google Inc.. (Van Nest, Robert) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/16/2012 | 934 | Statement *ORACLES STATEMENT REGARDING MOTIONS TO DEEM ISSUES UNDISPUTED* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 4/16/2012) (Entered: 04/16/2012) |
| 04/17/2012 | 935 | ORDER GRANTING IN PART AND DENYING IN PART MOTIONS TO SEAL by Judge William Alsup [denying 844 Administrative Motion to File Under Seal; granting in part and denying in part 849 Administrative Motion to File Under Seal; granting 866 Administrative Motion to File Under Seal; granting in part and denying in part 870 Administrative Motion to File Under Seal]. (whasec, COURT STAFF) (Filed on 4/17/2012) (Entered: 04/17/2012) |
| 04/17/2012 | 936 | Minute Entry: Jury Trial held on 4/17/2012 before William Alsup (Date Filed: 4/17/2012). Witnesses called. Further Jury Trial 4/18/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/17/2012) (Entered: 04/17/2012) |
| 04/17/2012 | 937 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/17/2012) (Entered: 04/17/2012) |
| 04/18/2012 | 938 | ORDER GRANTING IN PART ORACLE'S MOTION TO DEEM ISSUES UNDISPUTED AND DENYING RELIEF REGARDING STATEMENT TO JURY by Hon. William Alsup granting in part and denying in part 908 Motion.(whalc1, COURT STAFF) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 939 | Minute Entry: Jury Trial held on 4/18/2012 before William Alsup (Date Filed: 4/18/2012). Witnesses called. Further Jury Trial 4/19/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 940 | NOTICE RE DEPOSITION DESIGNATIONS. Signed by Judge William Alsup on 4/18/2012. (whasec, COURT STAFF) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 941 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 942 | Transcript of Proceedings held on 4/16/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/9/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/17/2012. (Sullivan, Katherine) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/18/2012 | 943 | Transcript of Proceedings held on 4/17/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/9/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/17/2012. (Sullivan, Katherine) (Filed on 4/18/2012) (Entered: 04/18/2012) |
| 04/19/2012 | 944 | Minute Entry: Jury Trial held on 4/19/2012 before William Alsup (Date Filed: 4/19/2012). Witnesses called. Further Jury Trial set for 4/20/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dtS, COURT STAFF) (Date Filed: 4/19/2012) (Entered: 04/19/2012) |
| 04/19/2012 | 945 | STIPULATION WITH PROPOSED ORDER *Stipulation regarding selection, arrangement, and structure* filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 4/19/2012) (Entered: |

| | | 04/19/2012) |
|---|---|---|
| 04/20/2012 | 946 | ORDER GRANTING STIPULATED STATEMENT by Hon. William Alsup granting 945 Stipulation. (whalc1, COURT STAFF) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 947 | Minute Entry: Jury Trial held on 4/20/2012 before William Alsup (Date Filed: 4/20/2012). Witnesses called. Further Jury Trial 4/23/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 948 | ORDER RE ADDITIONAL ISSUES FOR SECOND BRIEF DUE SUNDAY. Signed by Judge Alsup on April 20, 2012. (whalc1, COURT STAFF) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/20/2012 | 949 | Transcript of Proceedings held on 4/18/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters, Telephone number 415-794-6659 Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/11/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/19/2012. (Sullivan, Katherine) (Filed on 4/20/2012) Modified on 4/23/2012 (ewn, COURT STAFF). (Entered: 04/20/2012) |
| 04/20/2012 | 950 | Transcript of Proceedings held on 4/19/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters,Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/11/2012. Redacted Transcript Deadline set for 5/21/2012. Release of Transcript Restriction set for 7/19/2012. (Sullivan, Katherine) (Filed on 4/20/2012) (Entered: 04/20/2012) |
| 04/21/2012 | 951 | ORDER RE BRIEF DUE SUNDAY. Signed by Judge Alsup on April 21, 2012. (whalc2, COURT STAFF) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/21/2012 | 952 | Witness List by Oracle America, Inc. *Oracle America, Inc.'s Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/21/2012 | 953 | SUPPLEMENTAL ORDER RE BRIEF DUE SUNDAY re 951 Order. Signed by Judge Alsup on April 21, 2012. (whalc1, COURT STAFF) (Filed on 4/21/2012) (Entered: 04/21/2012) |
| 04/22/2012 | 954 | STIPULATION WITH PROPOSED ORDER re 953 Order, 948 Order *REGARDING BRIEFING ON COPYRIGHT ISSUES* filed by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 955 | TRIAL BRIEF *Google's April 22, 2012 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 956 | Brief re 953 Order, 948 Order *Oracle's Brief Addressing Court's Copyright Questions* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 953 , 948 ) (Jacobs, Michael) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 957 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 958 | MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* filed by Oracle America, Inc.. Responses due by 5/7/2012. Replies due by 5/14/2012. (Holtzman, Steven) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 959 | MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* filed by Oracle America, Inc.. Responses due by 5/7/2012. Replies due by 5/14/2012. (Holtzman, Steven) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 960 | Statement *Google's Statement re Order re Proposed Findings of Fact and Conclusions of Law re All Issues of Fact and Law that Must be Resolved by the Judge, Including Scope of Protection of the Copyrights* by Google Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |

| 04/22/2012 | 961 | NOTICE by Oracle America, Inc. *Update on Reexamination of '702 Patent* (Jacobs, Michael) (Filed on 4/22/2012) (Entered: 04/22/2012) |
|---|---|---|
| 04/22/2012 | 962 | RESPONSE (re 959 MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/22/2012 | 963 | RESPONSE (re 958 MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/22/2012) (Entered: 04/22/2012) |
| 04/23/2012 | 964 | ORDER GRANTING STIPULATED PAGE LENGTH by Hon. William Alsup granting 954 Stipulation.(whalc1, COURT STAFF) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 965 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 966 | MOTION for Extension of Time to File *Motion for Administrative Relief to Extend Deadline for Filing Under Seal and Grant Google Leave to File a Revised Declaration in Support of Oracle's Motion to Seal* filed by Google Inc.. (Attachments: # 1 Stipulation and Proposed Order)(Van Nest, Robert) (Filed on 4/23/2012) (Entered: 04/23/2012) |
| 04/23/2012 | 975 | Minute Entry: Jury Trial held on 4/23/2012 before Judge William Alsup (Date Filed: 4/23/2012). Witnesses called. Further Jury Trial 4/24/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/23/2012) (Entered: 04/25/2012) |
| 04/24/2012 | 🔓 967 | Transcript of Proceedings held on 4/20/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, OfficialReporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/15/2012. Redacted Transcript Deadline set for 5/25/2012. Release of Transcript Restriction set for 7/23/2012. (Sullivan, Katherine) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 968 | ORDER REGARDING FORMAT OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW. Signed by Judge Alsup on April 24, 2012. (whalc1, COURT STAFF) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 969 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 970 | MOTION Oracle Motion for Clarification Regarding 702 Patent filed by Oracle America, Inc.. Responses due by 4/24/2012. (Jacobs, Michael) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 971 | RESPONSE (re 970 MOTION Oracle Motion for Clarification Regarding 702 Patent ) *Google's Opposition to Oracle's Motion for Clarification re '702 Patent* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/24/2012) (Entered: 04/24/2012) |
| 04/24/2012 | 976 | Minute Entry: Jury Trial held on 4/24/2012 before Judge William Alsup (Date Filed: 4/24/2012). Witness called. Plaintiff REST - Phase One. Further Jury Trial set for 4/25/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/24/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 972 | ORDER TO PAY ADDITIONAL ATTENDANCE FEE. Signed by Judge William Alsup on 4/24/12. (dt, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 973 | ORDER GRANTING MOTION TO EXTEND DEADLINE FOR FILING UNDER SEAL AND GRANTING GOOGLE LEAVE TO FILE REVISED DECLARATION IN SUPPORT OF ORACLE'S MOTION TO SEAL by Judge William Alsup [granting 966 Motion for Extension of Time to File]. (whasec, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 974 | ORDER RE DEPOSITION DESIGNATIONS OF LARRY ELLISON (RE GOOGLE'S FINAL PACKET OF DEPOSITION DESIGNATIONS FOR LARRY ELLISON -- DATED 4/25/2012 BUT NOT FILED). Signed by Judge William Alsup on 4/25/2012. (whasec, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |

| 04/25/2012 | 977 | Minute Entry: Jury Trial held on 4/25/2012 before Judge William Alsup (Date Filed: 4/25/2012). Witnesses called. Further Jury Trial set for 4/26/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/25/2012) (Entered: 04/25/2012) |
| --- | --- | --- |
| 04/25/2012 | 978 | ORDER REGARDING THE 702 PATENT by Hon. William Alsup denying 970 Motion.(whalc1, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 979 | Witness List by Oracle America, Inc. *Rolling Witness List.* (Muino, Daniel) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 980 | NOTICE OF FILING OF DRAFT SPECIAL VERDICT FORM GIVEN TO PARTIES ON APRIL 19 AND COMMENTS. Signed by Judge Alsup on April 25, 2012. (Attachments: # 1 April 19 Draft Verdict Form, # 2 April 20 Parties Comments)(whalc1, COURT STAFF) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 981 | Witness List by Oracle America, Inc. *Amended Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 982 | TRIAL BRIEF *Google's April 25 Copyright Brief* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 983 | Statement *Oracle's Comments Regarding the Court's Draft Special Verdict Form* by Oracle America, Inc.. (Attachments: # 1 Exhibit)(Jacobs, Michael) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 984 | MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/9/2012. Replies due by 5/16/2012. (Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/25/2012 | 985 | Statement *Google's Comments on the Court's April 25 Draft Special Verdict Form* by Google Inc.. (Van Nest, Robert) (Filed on 4/25/2012) (Entered: 04/25/2012) |
| 04/26/2012 | 986 | Brief *Oracle's Copyright Brief Regarding Work as a Whole* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 987 | Transcript of Proceedings held on 4/23/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659 Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 988 | Transcript of Proceedings held on 4/24/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 989 | Transcript of Proceedings held on 4/25/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters,, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/17/2012. Redacted Transcript Deadline set for 5/29/2012. Release of Transcript Restriction set for 7/25/2012. (Sullivan, Katherine) (Filed on 4/26/2012) (Entered: 04/26/2012) |

| 04/26/2012 | 990 | Declaration of David Zimmer *in Support of Oracle America, Inc.'s* 849 *Administrative Motion to File Under Seal Portions of Oracle's Motion to Exclude Portions of the Rule 706 Expert Report of Dr. James Kearl (Dkt. No. 849) (revised per Docket No. 973)* filed by Google Inc. (Van Nest, Robert) (Filed on 4/26/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/26/2012) |
|---|---|---|
| 04/26/2012 | 991 | ORDER DENYING MOTION TO SEAL (DKT. NO. 906) by Hon. William Alsup [denying 906 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 992 | Minute Entry: Jury Trial held on 4/26/2012 before William Alsup (Date Filed: 4/26/2012). Further Jury Trial set for 4/27/2012 7:30 AM. Charging Conference set for 4/27/2012 02:15 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 993 | TRIAL BRIEF *Google's Corrected April 25 Copyright Brief* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 994 | PROPOSED CHARGE TO THE JURY AND SPECIAL VERDICT FORM. Signed by Judge Alsup on April 26, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 995 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 4/26/2012) (Entered: 04/26/2012) |
| 04/26/2012 | 996 | Statement *Google Inc.'s Comments on the Court's* 994 *Proposed Charge to the Jury* by Google Inc. (Van Nest, Robert) (Filed on 4/26/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/26/2012) |
| 04/27/2012 | 997 | Statement *Oracle's Comments Regarding the Court's* 994 *Proposed Jury Instructions (Phase One)* by Oracle America, Inc. (Jacobs, Michael) (Filed on 4/27/2012) Modified on 4/27/2012 (wsn, COURT STAFF). (Entered: 04/27/2012) |
| 04/27/2012 | 998 | NOTICE [re jury instructions and "indirect infringement]. Signed by Judge William Alsup on 4/27/2012. (whasec, COURT STAFF) (Filed on 4/27/2012) (Entered: 04/27/2012) |
| 04/27/2012 | 1019 | Minute Entry: Jury Trial held on 4/27/2012 before William Alsup (Date Filed: 4/27/2012). Charging Conference held. Further Jury Trial set for 4/30/2012 7:30 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/27/2012) (Entered: 04/30/2012) |
| 04/28/2012 | 999 | ORDER RE INDIRECT INFRINGEMENT re 998 Order. Signed by Judge Alsup on April 28, 2012. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1000 | STIPULATION WITH PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1001 | ORDER GRANTING STIPULATION granting 1000 STIPULATION WITH PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc.. Signed by Judge Alsup on April 28, 2012.. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 🔒 | (Court only) ***Motions terminated: 1000 STIPULATION WITH PROPOSED ORDER re 998 Order, 999 Order *re Contributory and Vicarious Copyright Infringement* filed by Google Inc., 958 MOTION *ORACLE AMERICA, INC.S MOTION TO ADMIT TRIAL EXHIBIT 1026* filed by Oracle America, Inc., 909 MOTION for Administrative Relief Regarding Statement to Jury filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1002 | NOTICE by Oracle America, Inc. *Joint Notice Appending Handouts to Jury* (Attachments: # 1 Exhibit 1 (timeline), # 2 Exhibit 2 (glossary), # 3 Exhibit 3 (list of witnesses and attorneys))(Muino, Daniel) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/28/2012 | 1003 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S ROLLING LIST OF NEXT TEN WITNESSES.* (Muino, Daniel) (Filed on 4/28/2012) (Entered: 04/28/2012) |
| 04/29/2012 | 1004 | OBJECTIONS to *Oracle's Objection to Jury Instruction on Equitable Defenses* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |

| | | |
|---|---|---|
| 04/29/2012 | 1005 | Brief *Oracle's Objections to Proposed New Jury Instruction on Fair Use* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1006 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1007 | Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Van Nest, Robert) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1008 | Statement *OUTLINE OF ORACLE AMERICA INC.'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF ITS RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE* by Oracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1009 | RESPONSE (re 984 MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1010 | Brief *ORACLE'S OBJECTION TO GOOGLE'S PROPOSED INSTRUCTION ON THE OBJECTIVE-SUBJECTIVE TEST* filed byOracle America, Inc.. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1011 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S AMENDED ROLLING LIST OF NEXT TEN WITNESSES*. (Muino, Daniel) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1012 | NOTICE OF JURY INSTRUCTIONS AND SPECIAL VERDICT FORM. Signed by Judge Alsup on April 29, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1013 | RESPONSE (re 984 MOTION for Judgment as a Matter of Law *Google's Motion for Judgment as a Matter of Law on Sections of Count VIII of Oracle's Amended Complaint* ) WITH TABLES filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/29/2012 | 1014 | **\*\*\* FILED IN ERROR. PLEASE SEE DOCKET # 1015 \*\*\***<br><br>OBJECTIONS to re 1012 Order *Google's Objections to Final Charge to the Jury (Phase One) and Special Verdict Form* by Google Inc. (Van Nest, Robert) (Filed on 4/29/2012) Modified on 4/30/2012 (wsn, COURT STAFF). (Entered: 04/29/2012) |
| 04/29/2012 | 1015 | OBJECTIONS to re 1012 Order, 1014 Objection *Google's Objections to Final Charge to the Jury (Phase One) and Special Verdict Form (corrected version of Dkt. 1014)* by Google Inc.. (Van Nest, Robert) (Filed on 4/29/2012) (Entered: 04/29/2012) |
| 04/30/2012 | 1016 | OBJECTIONS to re 1012 Order *Oracle's Objections to the Court's Final Charge to the Jury and Special Verdict Form (Phase One)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1017 | NOTICE OF JURY INSTRUCTIONS. Signed by Judge Alsup on April 30, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1018 | FINAL CHARGE TO THE JURY AND SPECIAL VERDICT FORM. Signed by Judge Alsup on April 30, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1020 | Minute Entry: Jury Trial held on 4/30/2012 before William Alsup (Date Filed: 4/30/2012). Closing Arguments held. Jury Instructions read. Deliberations began. Further Jury Trial set for 5/1/2012 8:00 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1021 | MOTION Oracle's Notice of Motion and Motion for Administrative Relief to Supplement the Joint Exhibit List re 991 Order on Administrative Motion to File Under Seal filed by Oracle America, Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Peters, Marc) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1022 | EXHIBITS re 991 Order on Administrative Motion to File Under Seal *Exhibits 1 - 3 to Declaration of Marc David Peters in Support of Oracle's Motion for Administrative Relief to Supplement the Joint* |

| | | |
|---|---|---|
| | | *Exhibit List* filed byOracle America, Inc.. (Related document(s) 991 ) (Peters, Marc) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1023 | MOTION to Strike *Portions of Dr. James Kearl's Expert Report (Public Version Pursuant to Dkt. No. 935)* filed by Google Inc.. Responses due by 5/14/2012. Replies due by 5/21/2012. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 1024 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *Google's Opposition to Oracle's Motion to Strike Portions of Dr. James Kearl's Expert Report* by Google Inc. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 | (Court only) ***Motions terminated: 1023 MOTION to Strike *Portions of Dr. James Kearl's Expert Report (Public Version Pursuant to Dkt. No. 935)* filed by Google Inc., 1021 MOTION Oracle's Notice of Motion and Motion for Administrative Relief to Supplement the Joint Exhibit List re 991 Order on Administrative Motion to File Under Seal filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 1025 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 4/30/2012) (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 1026 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 1027 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *EXHIBITS TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1028 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1029 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *EXHIBITS TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc. (Attachments: # 1 Exhibit F & H)(Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 1030 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 🔒 1031 | DOCUMENT E-FILED UNDER SEAL re 935 Order on Administrative Motion to File Under Seal, *EXHIBITS C & H TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1032 | REDACTION to 935 Order on Administrative Motion to File Under Seal, *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* by Oracle America, Inc. (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |
| 04/30/2012 | 1033 | EXHIBITS re 935 Order on Administrative Motion to File Under Seal, 872 Declaration in Support, *TO DECLARATION OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO STRIKE PORTIONS OF DR. JAMES KEARLS EXPERT REPORT* filed by Oracle America, Inc. (Related document(s) 935 , 872 ) (Holtzman, Steven) (Filed on 4/30/2012) Modified on 5/1/2012 (wsn, COURT STAFF). (Entered: 04/30/2012) |

| 05/01/2012 | 1034 | ORDER DENYING MOTION TO SEAL by Hon. William Alsup [denying 920 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| --- | --- | --- |
| 05/01/2012 | 1035 | Witness List by Google Inc. *GOOGLE INC.'S ROLLING LIST OF NEXT TEN WITNESSES.* (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1036 | Administrative Motion to File Under Seal *Oracle's Motion to Exclude Portions of Kearl Report* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1037 | MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc.. Responses due by 5/15/2012. Replies due by 5/22/2012. *** **ATTACHMENT FILED IN ERROR, REFER TO DOCUMENT 1046 .** *** (Attachments: # 1 Declaration)(Holtzman, Steven) (Filed on 5/1/2012) Modified on 5/2/2012 (fff, COURT STAFF). Modified on 5/2/2012 (fff, COURT STAFF). (Entered: 05/01/2012) |
| 05/01/2012 | 1038 | AFFIDAVIT re 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL [CORRECTED] DECLARATION IN SUPPORT OF MEREDITH DEARBORN IN SUPPORT OF ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1039 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1040 | Declaration of David Zimmer in Support of 1039 Administrative Motion to File Under Seal *Portions of Google's Opposition to Oracle's Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Related document(s) 1039 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1041 | RESPONSE (re 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* ) *Google Inc.'s Opposition to Oracle America, Inc.'s Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1042 | Declaration of Daniel Purcell in Support of 1041 Opposition/Response to Motion, filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Related document(s) 1041 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1043 | Brief re 1007 Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint GOOGLE'S MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF SECOND MOTION FOR JUDGMENT AS A MATTER OF LAW ON COUNT VIII OF ORACLE'S AMENDED COMPLAINT* filed byGoogle Inc.. (Related document(s) 1007 ) (Van Nest, Robert) (Filed on 5/1/2012) (Entered: 05/01/2012) |
| 05/01/2012 | 1058 | Minute Entry: Jury Trial held on 5/1/2012 before William Alsup (Date Filed: 5/1/2012). Jury Deliberations continued. Further Jury Trial set for 5/2/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/1/2012) (Entered: 05/03/2012) |
| 05/02/2012 | 1044 | **REPLACED BY CORRECTED MOTION 1045** MOTION for Judgment as a Matter of Law *Oracle's Rule 50(A) Motion at the Close of All Evidence* filed by Oracle America, Inc.. Responses due by 5/5/2012. (Jacobs, Michael) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
| 05/02/2012 | 1045 | MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Responses due by 5/5/2012. (Jacobs, Michael) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1046 | Declaration of MEREDITH DEARBORN in Support of 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL [CORRECTED]* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A-B)(Related document(s) 1037 ) (Holtzman, Steven) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1047 | Proposed Findings of Fact by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/2/2012) (Entered: 05/02/2012) |

| 05/02/2012 | 1048 | **REPLACED BY CORRECTED PROPOSED FINDINGS OF FACT 1049** Proposed Findings of Fact by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
|---|---|---|
| 05/02/2012 | 1049 | Corrected Proposed Findings of Fact by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/2/2012) Modified on 5/3/2012 (mjj2, COURT STAFF). (Entered: 05/02/2012) |
| 05/02/2012 | 1050 | NOTICE RE SECOND PHASE OF TRIAL. Signed by Judge William Alsup on 5/2/2012. (whasec, COURT STAFF) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1051 | Statement *Oracle Statement Regarding J2SE 5.0 Specification License (TX610.1)* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1052 | Statement *Regarding Trial Exhibit 610.1* by Google Inc.. (Van Nest, Robert) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 1053 | RESPONSE to re 1050 Order *Joint Reponse to Notice Re Second Phase of Trial* by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 5/2/2012) (Entered: 05/02/2012) |
| 05/02/2012 | 🔒 | (Court only) ***Motions terminated: 1044 MOTION for Judgment as a Matter of Law *Oracle's Rule 50(A) Motion at the Close of All Evidence* filed by Oracle America, Inc.. (mjj2, COURT STAFF) (Filed on 5/2/2012) (Entered: 05/03/2012) |
| 05/02/2012 | 1059 | Minute Entry: Jury Trial held on 5/2/2012 before William Alsup (Date Filed: 5/2/2012). Jury Deliberations continued. Further Jury Trial set for 5/3/2012 8:00 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/2/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1054 | *** PLEASE IGNORE. SUPERSEDED BY 1055 *** ORDER REGARDING MOTION TO STRIKE REPORTS OF DR. COX AND DR. KEARL. Signed by Judge Alsup on May 3, 2012. (whalc1, COURT STAFF) (Filed on 5/3/2012) Modified on 5/3/2012 (whalc1, COURT STAFF). (Entered: 05/03/2012) |
| 05/03/2012 | 1055 | SUPERSEDING ORDER REGARDING ORACLES RENEWED MOTION TO STRIKE. Signed by Judge Alsup on May 3, 2012. (whalc1, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1056 | ORDER GRANTING MOTION TO SEAL (Dkt. No. 1039) by Hon. William Alsup [granting 1039 Administrative Motion to File Under Seal].(whasec, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1057 | REQUEST FOR FURTHER PHASE ONE BRIEFING RE COPYRIGHTABILITY OF SSO (briefing due noon 5/10/2012; replies due noon 5/14/2012). Signed by Judge William Alsup on 5/3/2012. (whasec, COURT STAFF) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1060 | Minute Entry: Jury Trial held on 5/3/2012 before William Alsup (Date Filed: 5/3/2012). Jury Deliberations continued. Further Jury Trial 5/4/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/3/2012) (Entered: 05/03/2012) |
| 05/03/2012 | 1061 | MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* filed by Oracle America, Inc.. Responses due by 5/17/2012. Replies due by 5/24/2012. (Holtzman, Steven) (Filed on 5/3/2012) (Entered: 05/03/2012) |
| 05/04/2012 | 1062 | FURTHER ITEMS TO BRIEF IN TWENTY-PAGE BRIEFS DUE MAY 10 [re 1057 Request for Briefing]. Signed by Judge William Alsup on 5/4/2012. (whasec, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1063 | Minute Entry: Jury Trial held on 5/4/2012 before William Alsup (Date Filed: 5/4/2012). Jury Deliberations continued. Further Jury Trial set for 5/7/12 at 8:00 AM.(Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 🔓 1064 | Transcript of Proceedings held on 4/26/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted |

| | | | |
|---|---|---|---|
| | | | Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1065 | Transcript of Proceedings held on 4/27/12, Vol. 10, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1066 | Transcript of Proceedings held on 4/27/12, Vol. 11, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1067 | Transcript of Proceedings held on 4/30/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1068 | Transcript of Proceedings held on 5/1/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1069 | Transcript of Proceedings held on 5/2/12, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter, Telephone number 415-431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1070 | Transcript of Proceedings held on 5/3/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | | 1071 | Transcript of Proceedings held on 5/4/12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number |

| | | |
|---|---|---|
| | | 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 5/25/2012. Redacted Transcript Deadline set for 6/4/2012. Release of Transcript Restriction set for 8/2/2012. (Sullivan, Katherine) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/04/2012 | 1072 | ORDER REGARDING PATENT PHASE. Signed by Judge Alsup on May 4, 2012. (whalc1, COURT STAFF) (Filed on 5/4/2012) (Entered: 05/04/2012) |
| 05/05/2012 | 1073 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses.* (Muino, Daniel) (Filed on 5/5/2012) (Entered: 05/05/2012) |
| 05/05/2012 | 1074 | RESPONSE (re 1061 MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/5/2012) (Entered: 05/05/2012) |
| 05/06/2012 | 1075 | STIPULATION WITH PROPOSED ORDER *regarding '104 patent* filed by Google Inc., Oracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1076 | MOTION in Limine *re Peter Kessler Testimony re Android Code Modifications* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1077 | MOTION in Limine *to Preclude Testimony of Timothy Lindholm* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1078 | MOTION in Limine *re Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1079 | RESPONSE to re 1049 Proposed Findings of Fact by Google Inc.. (Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1080 | MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* filed by Google Inc.. Responses due by 5/21/2012. Replies due by 5/29/2012. (Attachments: # 1 Declaration of Truman Fenton, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Van Nest, Robert) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1081 | RESPONSE to re 1047 Proposed Findings of Fact *Oracle's Responses to Google's Proposed Findings of Fact and Conclusions of Law* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1082 | RESPONSE (re 1078 MOTION in Limine *re Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* ) filed byOracle America, Inc.. (Muino, Daniel) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1083 | RESPONSE (re 1077 MOTION in Limine *to Preclude Testimony of Timothy Lindholm* ) *ORACLES OPPOSITION TO GOOGLES MOTION TO PRECLUDE TESTIMONY OF TIMOTHY LINDHOLM* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1084 | RESPONSE (re 1076 MOTION in Limine *re Peter Kessler Testimony re Android Code Modifications* ) filed byOracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/06/2012 | 1085 | RESPONSE (re 1080 MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* ) filed byOracle America, Inc.. (Peters, Marc) (Filed on 5/6/2012) (Entered: 05/06/2012) |
| 05/07/2012 | 1086 | STIPULATION AND ORDER REGARDING 104 PATENT by Hon. William Alsup granting 1075 Stipulation.(whalc1, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1087 | REMINDER TO BRING COPIES OF COLOR HANDOUTS. Signed by Judge Alsup on May 7, 2012. (whalc1, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1088 | FURTHER ITEM FOR TWENTY-PAGE BRIEFS DUE MAY 10 [re 1062 Order, 1057 Order]. Signed by Judge William Alsup on 5/7/2012. (whasec, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |

| 05/07/2012 | 1089 | JURY VERDICT - Phase One. (dt, COURT STAFF) (Filed on 5/7/2012) (Entered: 05/07/2012) |
|---|---|---|
| 05/07/2012 | 1090 | Minute Entry: Jury Trial held on 5/7/2012 before William Alsup (Date Filed: 5/7/2012). Jury Deliberations Continued. Verdict read. Phase II - Plaintiff's Opening Statement. Further Jury Trial set for 5/8/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1091 | Witness List by Oracle America, Inc. *ORACLE AMERICA, INC.'S ROLLING LIST OF NEXT TEN WITNESSES*. (Muino, Daniel) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1092 | RESPONSE (re 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* ) *GOOGLE'S OPPOSITION TO ORACLE'S RULE 50(A) MOTION AT THE CLOSE OF PHASE ONE EVIDENCE* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1093 | RESPONSE (re 1007 Second MOTION for Judgment as a Matter of Law *on Sections of Count VIII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1094 | DECLARATION of ROMAN A. SWOOPES in Opposition to 1093 Opposition/Response to Motion filed byOracle America, Inc.. (Related document(s) 1093 ) (Jacobs, Michael) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1095 | AFFIDAVIT *Declaration of Christopher C. Carnaval Regarding Google's Production of Android Financial Data in This Litigation* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1096 | AFFIDAVIT *Declaration of Rachel Claflin Regarding Google's Production of Android Financial Data in This Litigation* by Google Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/07/2012 | 1097 | OBJECTIONS to re 1081 Response ( Non Motion ) *GOOGLE'S OBJECTION TO ORACLE'S RESPONSES TO GOOGLE'S PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW* by Google Inc.. (Van Nest, Robert) (Filed on 5/7/2012) (Entered: 05/07/2012) |
| 05/08/2012 | 1098 | MOTION Motion to Preclude Google From Disputing Ownership filed by Oracle America, Inc.. Responses due by 5/8/2012. (Jacobs, Michael) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 🔒 1099 | DOCUMENT E-FILED UNDER SEAL re 1056 Order on Administrative Motion to File Under Seal *Google Inc.'s Opposition to Oracle America, Inc.'s Renewed Motion to Strike Portions of Dr. James Kearl's Expert Report* by Google Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1100 | Minute Entry: Jury Trial held on 5/8/2012 before Willliam Alsup (Date Filed: 5/8/2012). Defendant's Opening Statement made. Witnesses called. Further Jury Trial set for 5/9/2012 7:30 AM. Rule 50 Motion Hearing set for 5/9/2012 01:45 PM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1101 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1102 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1103 | ORDER FOR COPIES OF EXPERT REPORTS. Signed by Judge Alsup on May 8, 2012. (whalc1, COURT STAFF) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1104 | Declaration of DAVID ZIMMER in Support of 1036 Administrative Motion to File Under Seal *Oracle's Motion to Exclude Portions of Kearl Report* filed byGoogle Inc.. (Related document(s) 1036 ) (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1105 | MOTION for New Trial *ON ORACLE'S CLAIM THAT GOOGLE IS LIABLE FOR INFRINGEMENT OF ORACLE'S COPYRIGHT ON THE STRUCTURE, SEQUENCE AND ORGANIZATION OF THE COMPILABLE CODE FOR THE 37 JAVA API PACKAGES* filed by Google Inc.. Responses due by 5/22/2012. Replies due by 5/29/2012. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |

| 05/08/2012 | 1106 | RESPONSE to *COURTS QUESTIONS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/08/2012 | 1107 | RESPONSE (re 1098 MOTION Motion to Preclude Google From Disputing Ownership ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/8/2012) (Entered: 05/08/2012) |
| 05/09/2012 | 1108 | COURTS PROPOSED CHARGE TO THE JURY. Signed by Judge Alsup on May 9, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1109 | ORDER RE CHARGING CONFERENCE re 1108 Order. Signed by Judge Alsup on May 9, 2012. (whalc1, COURT STAFF) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1110 | Statement *Oracle's markup of the Court's Background Section* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1111 | Statement *Google Comments on the Court's Description of Java Language Principles* by Google Inc.. (Baber, Bruce) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1112 | MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* filed by Oracle America, Inc.. Motion Hearing set for 5/10/2012 07:30 AM before Hon. William Alsup. Responses due by 5/9/2012. (Norton, William) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1113 | RESPONSE (re 1112 MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/9/2012) (Entered: 05/09/2012) |
| 05/09/2012 | 1174 | Minute Entry: Jury Trial held on 5/9/2012 before William Alsup (Date Filed: 5/9/2012). Witnesses Called. Rule 50 Motions argued. Further Jury Trial set for 5/10/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/9/2012) (Entered: 05/18/2012) |
| 05/10/2012 | 1114 | RESPONSE to re 1106 Response ( Non Motion ) *Response to Oracle's Brief re Copyright Damages* by Google Inc.. (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1115 | RESPONSE to *ORACLE'S RESPONSE TO COURT'S REQUESTS FOR SOURCE CODE EXAMPLES* by Oracle America, Inc.. (Muino, Daniel) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1116 | TRIAL BRIEF *May 10, 2012 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1117 | RESPONSE (re 1105 MOTION for New Trial *ON ORACLE'S CLAIM THAT GOOGLE IS LIABLE FOR INFRINGEMENT OF ORACLE'S COPYRIGHT ON THE STRUCTURE, SEQUENCE AND ORGANIZATION OF THE COMPILABLE CODE FOR THE 37 JAVA API PACKAGES* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1118 | RESPONSE to re 1062 Order, 1088 Order, 1057 Order *Oracle's May 10, 2012 Brief Responding to Court's Questions on Copyrightability* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1119 | ORDER ON MOTIONS FOR JUDGMENT AS A MATTER OF LAW re 1043 Brief, filed by Google Inc., 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Signed by Judge Alsup on May 10, 2012. (whalc1, COURT STAFF) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1120 | Proposed Jury Instructions by Google Inc. *Proposed Additional Language for Patent Jury Instruction Number 23.* (Van Nest, Robert) (Filed on 5/10/2012) (Entered: 05/10/2012) |
| 05/10/2012 | 1175 | Minute Entry: Jury Trial held on 5/10/2012 before William Alsup (Date Filed: 5/10/2012). Witnesses called. Plaintiff REST. Charging Conference held. Further Jury Trial set for 5/11/2012 7:30 AM (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/10/2012) (Entered: 05/18/2012) |
| 05/11/2012 | 1121 | PROPOSED CHARGE TO THE JURY AND VERDICT FORM. Signed by Judge Alsup on May 11, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |

| 05/11/2012 | 1122 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO SEAL (1036) by Hon. William Alsup [granting in part and denying in part 1036 Administrative Motion to File Under Seal]. (whasec, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/11/2012 | 1123 | ORDER GRANTING MOTION FOR JUDGMENT AS A MATTER OF LAW ON DECOMPILED FILES re 1045 MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc.. Signed by Judge Alsup on May 11, 2012. (whalc1, COURT STAFF) (Filed on 5/11/2012) (Entered: 05/11/2012) |
| 05/11/2012 | 1176 | Minute Entry: Jury Trial held on 5/11/2012 before William Alsup (Date Filed: 5/11/2012). Witnesses called. Further Jury Trial set for 5/14/2012 7:30 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/11/2012) (Entered: 05/18/2012) |
| 05/12/2012 | 1124 | RESPONSE to *Joint Response to Court's Request for Chart of Elements in Accused Packages* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/12/2012 | 1125 | MOTION for Summary Judgment *re Copyright Damages* filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Attachments: # 1 Declaration of David Zimmer, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Van Nest, Robert) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/12/2012 | 1126 | MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES filed by Oracle America, Inc.. Motion Hearing set for 5/14/2012 07:30 AM before Hon. William Alsup. Responses due by 5/13/2012. (Norton, William) (Filed on 5/12/2012) (Entered: 05/12/2012) |
| 05/13/2012 | 1127 | Witness List by Oracle America, Inc *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1128 | OBJECTIONS to *Jury Instruction and Request for Ruling Regarding "Symbolic Reference"* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1129 | MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE filed by Oracle America, Inc.. Motion Hearing set for 5/14/2012 07:30 AM before Hon. William Alsup. Responses due by 5/13/2012. (Holtzman, Steven) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1130 | RESPONSE (re 1126 MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES ) *Google's Memorandum in Opposition to Oracle's Motion to Defer Phase Three* filed byGoogle Inc.. (Baber, Bruce) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1131 | STIPULATION WITH PROPOSED ORDER *re Case Management and Phase 3 Issues* filed by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1132 | OBJECTIONS to re 1121 Order *to Final Charge to the Jury (Phase Two)* by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1133 | RESPONSE (re 1129 MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE ) filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1134 | RESPONSE to re 1128 Objection *Google's Opposition to Oracle's Untimely Claim Construction Motion* by Google Inc.. (Van Nest, Robert) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/13/2012 | 1135 | RESPONSE (re 1125 MOTION for Summary Judgment *re Copyright Damages* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION FOR SUMMARY JUDGMENT RE: COPYRIGHT DAMAGES* filed byOracle America, Inc.. (Holtzman, Steven) (Filed on 5/13/2012) (Entered: 05/13/2012) |
| 05/14/2012 | 1136 | ORDER GRANTING STIPULATION RE PATENT WILLFUL INFRINGEMENT by Hon. William Alsup granting 1131 Stipulation.(whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1137 | TRIAL BRIEF *Google's May 14, 2012 Copyright Liability Trial Brief* by Google Inc.. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |

| 05/14/2012 | 1138 | RESPONSE to re 1116 Trial Brief *Oracle's May 14, 2012 Copyright Liability Reply Brief* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Jacobs, Michael) (Filed on 5/14/2012) (Entered: 05/14/2012) |
|---|---|---|
| 05/14/2012 | 1139 | STIPULATION WITH PROPOSED ORDER *Re Indirect Patent Infringement* filed by Google Inc.. (Baber, Bruce) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1140 | PROPOSED JURY INSTRUCTIONS GIVEN BEFORE MAY 14 CONFERENCE. Signed by Judge Alsup on May 14, 2012. (Attachments: # 1 Draft Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1141 | FINAL DRAFT OF JURY INSTRUCTIONS. Signed by Judge Alsup on May 14, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1142 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses.* (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 🔒 1143 | DOCUMENT E-FILED UNDER SEAL re 1122 Order on Administrative Motion to File Under Seal *ORACLES MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1144 | REDACTION to 1122 Order on Administrative Motion to File Under Seal *ORACLES MOTION TO EXCLUDE PORTIONS OF RULE 706 EXPERT REPORT OF DR. JAMES KEARL [REDACTED]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1145 | MOTION Exclude Certain Witnesses from the Damages Phase filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1146 | MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* filed by Google Inc.. Responses due by 5/29/2012. Replies due by 6/5/2012. (Van Nest, Robert) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 🔒 1147 | DOCUMENT E-FILED UNDER SEAL re 1122 Order on Administrative Motion to File Under Seal *EXHIBITS TO CORRECTED DEARBORN DECLARATION IN SUPPORT OF ORACLES MOTION TO EXCLUDE PORTIONS OF KEARL REPORT* 1046 by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1148 | REDACTION to 1122 Order on Administrative Motion to File Under Seal, 1046 Declaration in Support, *EXHIBITS TO CORRECTED DEARBORN DECLARATION IN SUPPORT OF ORACLES MOTION TO EXCLUDE PORTIONS OF KEARL REPORT [REDACTED]* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1149 | RESPONSE (re 1146 MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION IN LIMINE TO EXCLUDE ANDROID REVENUES* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1150 | RESPONSE (re 1145 MOTION Exclude Certain Witnesses from the Damages Phase ) *ORACLE AMERICA, INC.S OPPOSITION TO GOOGLES MOTION TO EXCLUDE CERTAIN WITNESSES FROM THE DAMAGES PHASE* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1151 | MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed by Google Inc.. Responses due by 5/17/2012. (Baber, Bruce) (Filed on 05/14/2012) (Entered: 05/14/2012) |
| 05/14/2012 | 1177 | Minute Entry: Jury Trial held on 5/14/2012 before William Alsup (Date Filed: 5/14/2012). Witnesses called. Defendant Rest. Rebuttal witness called. Plaintiff and Defendant Rest. Further Charging Conference held. Further Jury Trial set for 5/15/2012 7:30 AM.(Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/14/2012) (Entered: 05/18/2012) |
| 05/15/2012 | 1152 | MOTION for Judgment as a Matter of Law *Outline of Oracle America, Inc.'s Rule 50(a) Motion at the Close of All Evidence In Phase Two* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/15/2012) (Entered: 05/15/2012) |

| | | |
|---|---|---|
| 05/15/2012 | 1153 | FINAL CHARGE GIVEN TO JURY FOR PHASE TWO. Signed by Judge Alsup on May 15, 2012. (Attachments: # 1 Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1154 | Witness List by Oracle America, Inc. *Rolling List of Next Ten Witnesses*. (Muino, Daniel) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1155 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1156 | TRIAL BRIEF *re Oracle's Failure of Proof on Causation* by Google Inc.. (Van Nest, Robert) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1157 | TRIAL BRIEF *ORACLES OFFER OF PROOF ON LITERALLY COPIED CODE FILES AND INFRINGERS PROFITS* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 5/15/2012) (Entered: 05/15/2012) |
| 05/15/2012 | 1178 | Minute Entry: Jury Trial held on 5/15/2012 before William Alsup (Date Filed: 5/15/2012). Closing Arguments Made. Jury Instructions Read. Deliberation Began. Further Jury Trial set for 5/16/2012 8:00 AM. (Court Reporter Kathy Sullivan; Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/15/2012) (Entered: 05/18/2012) |
| 05/16/2012 | 1158 | STIPULATION WITH PROPOSED ORDER *Regarding Copyright Damages* filed by Google Inc.. (Baber, Bruce) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1159 | STIPULATION AND ORDER REGARDING COPYRIGHT DAMAGES re 1158 STIPULATION WITH PROPOSED ORDER *Regarding Copyright Damages* filed by Google Inc. Signed by Judge William Alsup on 5/16/12. (dt, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1160 | Transcript of Proceedings held on May 7, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1161 | Transcript of Proceedings held on May 8, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1162 | Transcript of Proceedings held on May 9, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | 1163 | Transcript of Proceedings held on May 10, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript |

| | | | |
|---|---|---|---|
| | | | Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | | 1164 | Transcript of Proceedings held on May 11, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/6/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/14/2012. (Sullivan, Katherine) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | | 1165 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW REGARDING REGISTRATION AND OWNERSHIP. Signed by Judge Alsup on May 16, 2012. (whalc1, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | | 1166 | Brief re 1151 MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed byGoogle Inc.. (Related document(s) 1151 ) (Baber, Bruce) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | | 1167 | **ERRONEOUS FILING. REPLACED BY 1168**<br>MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/16/2012) Modified on 5/17/2012 (mjj2, COURT STAFF). (Entered: 05/16/2012) |
| 05/16/2012 | | 1168 | Amended MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)--REPLACES [DKT 1167]* filed by Oracle America, Inc.. Responses due by 5/17/2012. (Jacobs, Michael) (Filed on 5/16/2012) (Entered: 05/16/2012) |
| 05/16/2012 | | | (Court only) ***Motions terminated: 1167 MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)* filed by Oracle America, Inc.. (mjj2, COURT STAFF) (Filed on 5/16/2012) (Entered: 05/17/2012) |
| 05/17/2012 | | 1169 | RESPONSE (re 1168 Amended MOTION for Judgment as a Matter of Law *ORACLE AMERICA, INC.S RULE 50(A) MOTION AT THE CLOSE OF ALL EVIDENCE FOR PHASE II (PATENT PHASE)--REPLACES [DKT 1167]* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/17/2012 | | 1170 | RESPONSE (re 1151 MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/17/2012) (Entered: 05/17/2012) |
| 05/17/2012 | | 1180 | Minute Entry: Jury Trial held on 5/17/2012 before William Alsup (Date Filed: 5/17/2012). Jury Deliberations Continued. Further Jury Trial set for 5/18/2012 7:30 AM. (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 5/17/2012) (Entered: 05/18/2012) |
| 05/18/2012 | | 1171 | Transcript of Proceedings held on May 14, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | | 1172 | Transcript of Proceedings held on May 15, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Debra L. Pas, Official Reporters, Telephone |

| | | |
|---|---|---|
| | | number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | 🔓 1173 | Transcript of Proceedings held on May 16, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/8/2012. Redacted Transcript Deadline set for 6/18/2012. Release of Transcript Restriction set for 8/16/2012. (Sullivan, Katherine) (Filed on 5/18/2012) (Entered: 05/18/2012) |
| 05/18/2012 | 1179 | Minute Entry: Jury Trial held on 5/16/2012 before William Alsup (Date Filed: 5/18/2012). Deliberations continued. Further Jury Trial set for 5/17/2012 8:00 AM. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/18/2012). (Entered: 05/18/2012) |
| 05/18/2012 | 1186 | Minute Entry: Jury Trial held on 5/18/2012 before William Alsup (Date Filed: 5/18/2012). Delibertions continued. Further Jury Trial set for 5/21/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dtS, COURT STAFF) (Date Filed: 5/18/2012) (Entered: 05/22/2012) |
| 05/21/2012 | 1181 | REQUEST FOR MORE BRIEFING RE INTERFACES, EXCEPTIONS, AND INTEROPERABILITY. Signed by Judge Alsup on May 21, 2012. (whalc1, COURT STAFF) (Filed on 5/21/2012) (Entered: 05/21/2012) |
| 05/21/2012 | 1187 | Minute Entry: Jury Trial held on 5/21/2012 before William Alsup (Date Filed: 5/21/2012). Deliberations continued. Further Jury Trial set for 5/22/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dtS, COURT STAFF) (Date Filed: 5/21/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 🔓 1182 | Transcript of Proceedings held on May 17, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, Official Reporter. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 🔓 1183 | Transcript of Proceedings held on May 18, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |
| 05/22/2012 | 🔓 1184 | Transcript of Proceedings held on May 21, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed on 5/22/2012) (Entered: 05/22/2012) |

| 05/22/2012 | 1185 | Transcript of Proceedings held on May 22, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/12/2012. Redacted Transcript Deadline set for 6/22/2012. Release of Transcript Restriction set for 8/20/2012. (Sullivan, Katherine) (Filed 5/22/2012) (Entered: 05/22/2012) |
|---|---|---|
| 05/22/2012 | 1199 | Minute Entry: Jury Trial held on 5/22/2012 before William Alsup (Date Filed: 5/22/2012). Jury Deliberations continued. Further Jury Trial set for 5/23/2012 8:00 AM.(Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/22/2012) (Entered: 05/24/2012) |
| 05/23/2012 | 1188 | REQUEST FOR BRIEFING ON SONY V. CONNECTIX re 1181 Order. Signed by Judge Alsup on May 23, 2012. (whalc1, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1189 | OBJECTIONS to *Answer to Juror May 22 question regarding "symbolic reference" and Request for Curative Instruction* by Oracle America, Inc.. (Jacobs, Michael) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1190 | JURY VERDICT (Phase II). (dt, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1191 | Brief *Oracle's May 23, 2012 Copyright Brief* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1192 | TRIAL BRIEF *Google's May 23, 2012 Copyright Liability Trial Brief* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Van Nest, Robert) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1193 | Jury Notes - Phase I and Phase II (4/18/12 - 5/23/12) (dt, COURT STAFF) (Filed on 5/23/2012) (Entered: 05/23/2012) |
| 05/23/2012 | 1200 | Minute Entry: Jury Trial (Phase II) completed on 5/23/2012 before William Alsup (Date Filed: 5/23/2012). Jury Verdict read. Jury polled, thanked and discharged. (Court Reporter Kathy Sullivan.) (dt, COURT STAFF) (Date Filed: 5/23/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1194 | Transcript of Proceedings held on May 23, 2012, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, RPR, CRR, CSR, Telephone number 415-794-6659/ Katherine_Sullivan@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/14/2012. Redacted Transcript Deadline set for 6/25/2012. Release of Transcript Restriction set for 8/22/2012. (Sullivan, Katherine) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1195 | Exhibit List *Joint List of Admitted Trial Exhibits - Phase 1* by Oracle America, Inc... (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1196 | Exhibit List *Joint List of Admitted Trial Exhibits - Phase 2* by Oracle America, Inc... (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1197 | Brief re 1192 Trial Brief *Oracle's May 24, 2012 Copyright Reply Brief* filed byOracle America, Inc.. (Related document(s) 1192 ) (Jacobs, Michael) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/24/2012 | 1198 | TRIAL BRIEF *Google's May 24, 2012 Copyright Liability Trial Brief* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 5/24/2012) (Entered: 05/24/2012) |
| 05/30/2012 | | (Court only) ***Motions terminated: 1077 MOTION in Limine *to Preclude Testimony of Timothy Lindholm* filed by Google Inc., 1037 MOTION to Strike *ORACLE AMERICA, INC.S MOTION TO EXCLUDE PORTIONS OF THE RULE 706 EXPERT REPORT OF DR. JAMES KEARL* filed by Oracle America, Inc., 1078 MOTION in Limine *re Evidence Allegedly Supporting Knowledge Requirement for Indirect Infringement* filed by Google Inc., 1112 MOTION in Limine *ORACLES MOTION IN LIMINE REGARDING HINKMOND WONG AND NOEL POORE* filed by Oracle |

| | | |
|---|---|---|
| | | America, Inc., [1145](#) MOTION Exclude Certain Witnesses from the Damages Phase filed by Google Inc., [1125](#) MOTION for Summary Judgment *re Copyright Damages* filed by Google Inc., [959](#) MOTION *ORACLE AMERICA, INC.S MOTION SEEKING A CLARIFYING INSTRUCTION AND PROFFER REGARDING APACHE HARMONY* filed by Oracle America, Inc., [1098](#) MOTION Motion to Preclude Google From Disputing Ownership filed by Oracle America, Inc., [1129](#) MOTION TO ADMIT STATEMENT FROM GOOGLES INTERROGATORY RESPONSE filed by Oracle America, Inc., [1146](#) MOTION in Limine *To Exclude Evidence of Google's Android-Related Revenues Until Oracle Proves a Causal Nexus with the Infringement* filed by Google Inc., [1061](#) MOTION in Limine *CONCERNING TESTIMONY BY JONATHAN SCHWARTZ* filed by Oracle America, Inc., [1080](#) MOTION in Limine *to Exclude Evidence Regarding Compatibility Testing Suite* filed by Google Inc., [1076](#) MOTION in Limine *re Peter Kessler Testimony re Android Code Modifications* filed by Google Inc., [1126](#) MOTION TO DEFER PHASE THREE PENDING RESOLUTION OF REMAINING LIABILITY ISSUES filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 05/30/2012 | [1201](#) | ORDER DENYING ORACLE MOTION FOR JUDGMENT AS A MATTER OF LAW RE PATENT INFRINGEMENT by Hon. William Alsup denying [1168](#) Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 5/30/2012) (Entered: 05/30/2012) |
| 05/31/2012 | [1202](#) | ORDER RE COPYRIGHTABILITY OF CERTAIN REPLICATED ELEMENTS OF THE JAVA APPLICATION PROGRAMMING INTERFACE by Judge William Alsup [granting [984](#) Motion for Judgment as a Matter of Law; granting [1007](#) Motion for Judgment as a Matter of Law; finding as moot [1105](#) Motion for New Trial]. (whasec, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | [1203](#) | FINDINGS OF FACT AND CONCLUSIONS OF LAW ON EQUITABLE DEFENSES re [1049](#) Proposed Findings of Fact filed by Oracle America, Inc., [1047](#) Proposed Findings of Fact filed by Google Inc.. Signed by Judge Alsup on May 31, 2012. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | [1204](#) | NOTICE OF CASE MANAGEMENT CONFERENCE. Signed by Judge Alsup on May 31, 2012. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | | Set/Reset Hearing Case Management Conference set for 6/21/2012 11:00 AM in Courtroom 8, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | 🔒 | (Court only) ***Motions terminated: [1139](#) STIPULATION WITH PROPOSED ORDER *Re Indirect Patent Infringement* filed by Google Inc., [1045](#) MOTION for Judgment as a Matter of Law *Oracle's Corrected Rule 50(A) Motion at the Close of Evidence (WITH TABLES)* filed by Oracle America, Inc., [1151](#) MOTION for Judgment as a Matter of Law *on Counts V and VII of Oracle's Amended Complaint* filed by Google Inc., [1152](#) MOTION for Judgment as a Matter of Law *Outline of Oracle America, Inc.'s Rule 50(a) Motion at the Close of All Evidence In Phase Two* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 5/31/2012) (Entered: 05/31/2012) |
| 05/31/2012 | [1205](#) | Five boxes of trial exhibits placed on overflow shelf. (mjj2S, COURT STAFF) (Entered: 05/31/2012) |
| 06/05/2012 | [1206](#) | ORDER REGARDING DR. JAMES KEARL. Signed by Judge Alsup on June 5, 2012. (whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | [1207](#) | STIPULATION WITH PROPOSED ORDER re Set/Reset Hearings *Regarding Case Management Conference* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | [1208](#) | ORDER GRANTING STIPULATION by Hon. William Alsup granting [1207](#) Stipulation.(whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/05/2012 | | Set/Reset Hearing re [1204](#) Order Case Management Conference set for 6/20/2012 11:00 AM in Courtroom 8, 19th Floor, San Francisco. (whalc1, COURT STAFF) (Filed on 6/5/2012) (Entered: 06/05/2012) |
| 06/18/2012 | [1209](#) | CASE MANAGEMENT STATEMENT *Joint Case Management Conference Statement* filed by Oracle America, Inc.. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit)(Jacobs, Michael) (Filed on 6/18/2012) (Entered: 06/18/2012) |
| 06/20/2012 | [1210](#) | STIPULATION WITH PROPOSED ORDER re [1159](#) Stipulation and Order *(Second) Regarding Copyright Damages* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 6/20/2012) (Entered: |

| | | |
|---|---|---|
| | | 06/20/2012) |
| 06/20/2012 | 1211 | FINAL JUDGMENT. Signed by Judge Alsup on June 20, 2012. (whalc1, COURT STAFF) (Filed on 6/20/2012) (Entered: 06/20/2012) |
| 06/20/2012 | 1212 | MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL* - filed by Oracle America, Inc.. Motion Hearing set for 7/26/2012 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/5/2012. Replies due by 7/12/2012. (Attachments: # 1 Proposed Order)(Jacobs, Michael) (Filed on 6/20/2012) (Entered: 06/20/2012) |
| 06/20/2012 | 1213 | Minute Entry: Case Management Conference held on 6/20/2012 before William Alsup (Date Filed: 6/20/2012). (Court Reporter Debra Pas.) (dt, COURT STAFF) (Date Filed: 6/20/2012) (Entered: 06/21/2012) |
| 06/20/2012 | 🔒 | (Court only) ***Civil Case Terminated. (far, COURT STAFF) (Filed on 6/20/2012) (Entered: 06/25/2012) |
| 06/26/2012 | 🔓 1214 | Transcript of Proceedings held on 6-20-2012, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, Telephone number (415) 431-1477. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 9/24/2012. (Pas, Debra) (Filed on 6/26/2012) (Entered: 06/26/2012) |
| 07/05/2012 | 1215 | Administrative Motion to File Under Seal *re Bill of Costs* filed by Google Inc.. (Attachments: # 1 Declaration of William Adams, # 2 Proposed Order)(Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 1216 | BILL OF COSTS by Google Inc.. (Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/05/2012 | 1217 | RESPONSE (re 1212 MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL -* ) (*Google Inc.'s Opposition to Oracle America, Inc.'s Motion for Judgment as a Matter of Law Under Rule 50(b) or, in the Alternative, for a New Trial)* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 7/5/2012) (Entered: 07/05/2012) |
| 07/11/2012 | 1218 | ORDER GRANTING MOTION TO SEAL by Hon. William Alsup granting 1215 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 7/11/2012) (Entered: 07/11/2012) |
| 07/12/2012 | 1219 | REPLY (re 1212 MOTION for Judgment as a Matter of Law - *ORACLE AMERICA, INC.'S MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL -* ) - *ORACLE AMERICA, INC.'S REPLY IN SUPPORT OF ITS MOTION FOR JUDGMENT AS A MATTER OF LAW UNDER RULE 50(B) OR, IN THE ALTERNATIVE, FOR A NEW TRIAL -* filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 7/12/2012) (Entered: 07/12/2012) |
| 07/13/2012 | 🔒 1220 | DOCUMENT E-FILED UNDER SEAL re 1218 Order on Administrative Motion to File Under Seal by Google Inc.. (Attachments: # 1 Exhibit B, # 2 Exhibit C(1), # 3 Exhibit C(2), # 4 Exhibit C(3), # 5 Exhibit C(4))(Van Nest, Robert) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/13/2012 | 1221 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW AND NEW TRIAL by Hon. William Alsup denying 1212 Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/13/2012 | 🔒 | (Court only) ***Motions terminated: 1210 STIPULATION WITH PROPOSED ORDER re 1159 Stipulation and Order *(Second) Regarding Copyright Damages* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 7/13/2012) (Entered: 07/13/2012) |
| 07/17/2012 | 1222 | MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* filed by Google Inc.. Motion Hearing set for 8/23/2012 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/31/2012. Replies due by 8/7/2012. (Van Nest, Robert) (Filed on 7/17/2012) (Entered: 07/17/2012) |

| 07/17/2012 | 1223 | Proposed Order re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* by Google Inc.. (Van Nest, Robert) (Filed on 7/17/2012) (Entered: 07/17/2012) |
| --- | --- | --- |
| 07/23/2012 | 1224 | Administrative Motion to File Under Seal *Certain Discovery Pricing Information* filed by Oracle America, Inc.. (Attachments: # 1 Declaration Declaration of Benjamin Beck in support of Oracle's Administrative Motion to File Under Seal Certain Discovery Pricing Information, # 2 Proposed Order [Proposed] Order Granting Oracle's Administrative Motion to File Under Seal)(Muino, Daniel) (Filed on 7/23/2012) (Entered: 07/23/2012) |
| 07/23/2012 | 1225 | OBJECTIONS to re 1216 Bill of Costs by Oracle America, Inc.. (Muino, Daniel) (Filed on 7/23/2012) (Entered: 07/23/2012) |
| 07/26/2012 | 1226 | ORDER FOR REPLY BRIEF. Signed by Judge Alsup on July 26, 2012. (whalc1, COURT STAFF) (Filed on 7/26/2012) (Entered: 07/26/2012) |
| 07/31/2012 | 1227 | RESPONSE (re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* ) filed byOracle America, Inc.. (Jacobs, Michael) (Filed on 7/31/2012) (Entered: 07/31/2012) |
| 08/03/2012 | 1228 | Reply to Objections re 1216 Bill of Costs filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 1216 ) (Van Nest, Robert) (Filed on 8/3/2012) Modified on 8/6/2012 (dtm, COURT STAFF). (Entered: 08/03/2012) |
| 08/07/2012 | 1229 | ORDER RE DISCLOSURE OF FINANCIAL RELATIONSHIPS WITH COMMENTATORS ON ISSUES IN THIS CASE. Signed by Judge Alsup on August 7, 2012. (whalc1, COURT STAFF) (Filed on 8/7/2012) (Entered: 08/07/2012) |
| 08/07/2012 | 1230 | REPLY in Support of (re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 8/7/2012) Modified on 8/8/2012 (dtm, COURT STAFF). (Entered: 08/07/2012) |
| 08/08/2012 | 1231 | *Statement on Behalf of Dr. Kearl Regarding Relationships with Commentators* by John Lee Cooper. (Cooper, John) (Filed on 8/8/2012) Modified on 8/9/2012 (dtm, COURT STAFF). (Entered: 08/08/2012) |
| 08/09/2012 | 1232 | ORDER GRANTING MOTION TO SEAL by Hon. William Alsup granting 1224 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 8/9/2012) (Entered: 08/09/2012) |
| 08/14/2012 | 1233 | Statement *of Recent Decision Regarding Costs* by Google Inc.. (Van Nest, Robert) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/14/2012 | 🔒 1234 | DOCUMENT E-FILED UNDER SEAL re 1232 Order on Administrative Motion to File Under Seal *Oracle's Objections to Google's Bill of Costs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/14/2012 | 🔒 1235 | DOCUMENT E-FILED UNDER SEAL re 1232 Order on Administrative Motion to File Under Seal *Declaration of Vadim Bergelson in Support of Oracle's Objections to Google's Bill of Costs* by Oracle America, Inc.. (Muino, Daniel) (Filed on 8/14/2012) (Entered: 08/14/2012) |
| 08/17/2012 | 1236 | Statement re 1229 Order - *ORACLE'S STATEMENT REGARDING FINANCIAL RELATIONSHIPS WITH COMMENTATORS* - by Oracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Jacobs, Michael) (Filed on 8/17/2012) (Entered: 08/17/2012) |
| 08/17/2012 | 1237 | RESPONSE to re 1229 Order *Re Disclosure of Financial Relationships with Commentators on Issues in this Case* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Van Nest, Robert) (Filed on 8/17/2012) (Entered: 08/17/2012) |
| 08/20/2012 | 1238 | ORDER TO SUPPLEMENT. Signed by Judge Alsup on August 20, 2012. (whalc1, COURT STAFF) (Filed on 8/20/2012) (Entered: 08/20/2012) |
| 08/23/2012 | 1239 | Minute Entry: Motion Hearing held on 8/23/2012 before Judge William Alsup (Date Filed: 8/23/2012) re 1222 MOTION for Judgment as a Matter of Law *on Portions of Count VIII of Oracle's Amended Complaint, or, in the Alternative, for a New Trial* filed by Google Inc. Motion taken under submission. (Court Reporter Kathy Wyatt.) (dt, COURT STAFF) (Date Filed: 8/23/2012) (Entered: 08/23/2012) |

| 08/24/2012 | 1240 | RESPONSE to re 1238 Order *to Supplement* by Google Inc.. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit Part 2)(Van Nest, Robert) (Filed on 8/24/2012) (Entered: 08/24/2012) |
| 09/04/2012 | 1241 | ORDER REGARDING BILL OF COSTS re 1216 Bill of Costs filed by Google Inc., 1228 Brief filed by Google Inc., 1225 Objection filed by Oracle America, Inc.. Signed by Judge Alsup on September 4, 2012. (whalc1, COURT STAFF) (Filed on 9/4/2012) (Entered: 09/04/2012) |
| 09/04/2012 | 1242 | ORDER DENYING MOTION FOR JUDGMENT AS A MATTER OF LAW AND NEW TRIAL by Hon. William Alsup denying 1222 Motion for Judgment as a Matter of Law.(whalc1, COURT STAFF) (Filed on 9/4/2012) (Entered: 09/04/2012) |
| 10/03/2012 | | TRIAL EXHIBITS #3536, #3543, #3544, and #3547 Located in Vault, Section Wall "D". (rcs, COURT STAFF) (Filed on 10/3/2012) (Entered: 10/03/2012) |
| 10/03/2012 | 1243 | NOTICE OF APPEAL to the Federal Circuit as to 1211 Judgment by Oracle America, Inc.. Filing fee $ 455, receipt number 0971-7174810. - *PLAINTIFF ORACLE AMERICA, INC.'S NOTICE OF APPEAL* - Appeal Record due by 11/2/2012. (Jacobs, Michael) (Filed on 10/3/2012) (Entered: 10/03/2012) |
| 10/04/2012 | 1244 | **See Entry 1250** Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1243 Notice of Appeal to the Federal Circuit, by Oracle America, Inc. Appeal Record due by 11/5/2012. (Attachments: # 1 Appeal Information Sheet)(dtm, COURT STAFF) (Filed on 10/4/2012) Modified on 10/5/2012 (dtm, COURT STAFF). (Entered: 10/04/2012) |
| 10/04/2012 | 1245 | **See Entry 1247** NOTICE OF APPEAL to the Federal Circuit of 1242 by Google Inc.. Filing fee $ 455, receipt number 0971-7176729. Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) Modified on 10/4/2012 (dtm, COURT STAFF). Modified on 10/5/2012 (dtm, COURT STAFF). (Entered: 10/04/2012) |
| 10/04/2012 | 1246 | Application for Refund, Receipt Number 0971-7176689 by Google Inc.. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 1247 | Amended NOTICE OF APPEAL to the Federal Circuit as to 1242 Order on Motion for Judgment as a Matter of Law by Google Inc.. *See receipt number 0971-7176729* Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 1248 | NOTICE OF CROSS APPEAL as to 1243 Notice of Appeal to the Federal Circuit, by Google Inc.. Filing fee $ 455, receipt number 0971-7177323. Appeal Record due by 11/5/2012. (Hirsch, Steven) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/04/2012 | 🔒 | (Court only) ***Deadlines terminated. (dtm, COURT STAFF) (Filed on 10/4/2012) (Entered: 10/04/2012) |
| 10/05/2012 | 1249 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1247 Notice of Appeal to the Federal Circuit. Appeal Record due by 11/5/2012. (dtm, COURT STAFF) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/05/2012 | 1250 | Transmission of Notice of Appeal and Docket Sheet to the Federal Circuit Court of Appeals as to 1248 Notice of Cross Appeal, 1243 Notice of Appeal to the Federal Circuit,. Appeal Record due by 11/5/2012. (dtm, COURT STAFF) (Filed on 10/5/2012) (Entered: 10/05/2012) |
| 10/11/2012 | 1251 | Refund re 1246 Application for Refund Approved. (dtm, COURT STAFF) (Filed on 10/11/2012) (Entered: 10/11/2012) |
| 10/15/2012 | 1252 | STIPULATION WITH PROPOSED ORDER *TO STAY EXECUTION OF COSTS AWARD PENDING APPEAL* filed by Oracle America, Inc.. (Jacobs, Michael) (Filed on 10/15/2012) (Entered: 10/15/2012) |
| 10/15/2012 | 1253 | ORDER GRANTING STIPULATED STAY OF EXECUTION OF COSTS by Hon. William Alsup granting 1252 Stipulation.(whalc1, COURT STAFF) (Filed on 10/15/2012) (Entered: 10/15/2012) |
| 10/17/2012 | 1254 | Transcript Designation and Ordering Form (Jacobs, Michael) (Filed on 10/17/2012) (Entered: 10/17/2012) |
| 10/19/2012 | 1255 | Transcript of Proceedings held on 8-23-12, before Judge William Alsup. Court Reporter/Transcriber Katherine Wyatt, Telephone number 925-212-5224. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request |

| | | Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 1/17/2013. (kpw, COURT STAFF) (Filed on 10/19/2012) (Entered: 10/19/2012) |
|---|---|---|
| 05/12/2014 | 1256 | OPINION of USCA Federal Circuit Case **13-1021,1022** as to 1243 Notice of Appeal 1248 Notice of Cross Appeal filed by Google Inc. Case Remanded for Further Proceedings re 1243 Notice of Appeal. (dtmS, COURT STAFF) (Filed on 5/12/2014) Modified on 5/12/2014 (dtmS, COURT STAFF). (Entered: 05/12/2014) |
| 06/16/2014 | 1257 | MANDATE of USCA Fed Circuit Cases **13-1021, 1022** as to 1248 Notice of Cross Appeal filed by Google Inc. (dtmS, COURT STAFF) (Filed on 6/16/2014) (Entered: 06/16/2014) |
| 06/16/2014 | 1258 | CLERKS Letter Spreading Mandate to Counsel (dtmS, COURT STAFF) (Filed on 6/16/2014) (Entered: 06/16/2014) |
| 06/29/2015 | 1259 | NOTICE of Appearance by Karen G. Johnson-McKewan , *Annette L. Hurst, and Gabriel M. Ramsey* (Johnson-McKewan, Karen) (Filed on 6/29/2015) (Entered: 06/29/2015) |
| 06/30/2015 | 1260 | NOTICE of Change of Address by Ruchika Agrawal (Agrawal, Ruchika) (Filed on 6/30/2015) (Entered: 06/30/2015) |
| 06/30/2015 | 1261 | MOTION for leave to appear in Pro Hac Vice *by Lisa T. Simpson* ( Filing fee $ 305, receipt number 0971-9644095.) filed by Oracle America, Inc.. (Simpson, Lisa) (Filed on 6/30/2015) (Entered: 06/30/2015) |
| 06/30/2015 | 1262 | MOTION for leave to appear in Pro Hac Vice *by Peter A. Bicks* ( Filing fee $ 305, receipt number 0971-9644176.) filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 6/30/2015) (Entered: 06/30/2015) |
| 07/01/2015 | 1263 | **ORDER DENYING PRO HAC VICE APPLICATION OF ATTORNEY PETER A. BICKS by Hon. William Alsup denying 1262 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 7/1/2015) (Entered: 07/01/2015)** |
| 07/01/2015 | 1264 | **ORDER DENYING PRO HAC VICE APPLICATION OF ATTORNEY LISA T. SIMPSON by Hon. William Alsup denying 1261 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 7/1/2015) (Entered: 07/01/2015)** |
| 07/02/2015 | 1265 | MOTION for leave to appear in Pro Hac Vice *by Lisa T. Simpson* ( Filing fee $ 305, receipt number 0971-9644095.) Filing fee previously paid on 06/30/2015 filed by Oracle America, Inc.. (Simpson, Lisa) (Filed on 7/2/2015) (Entered: 07/02/2015) |
| 07/02/2015 | 1266 | MOTION for leave to appear in Pro Hac Vice *by Peter A. Bicks* ( Filing fee $ 305, receipt number 0971-9644176.) Filing fee previously paid on 06/30/2015 filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 7/2/2015) (Entered: 07/02/2015) |
| 07/02/2015 | 1267 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE of Peter A. Bicks by Hon. William Alsup granting 1266 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 7/2/2015) (Entered: 07/02/2015)** |
| 07/02/2015 | 1268 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PRO HAC VICE of Lisa T. Simpson by Hon. William Alsup granting 1265 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 7/2/2015) (Entered: 07/02/2015)** |
| 07/06/2015 | 1269 | **ORDER SETTING STATUS CONFERENCE Status Report due by 7/23/2015. Status Conference set for 7/30/2015 11:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge Alsup on 7/6/15. (whalc1, COURT STAFF) (Filed on 7/6/2015) (Entered: 07/06/2015)** |
| 07/21/2015 | 1270 | NOTICE of Change In Counsel by Marc David Peters *(withdrawal of Rudolph Kim, Mark Ungerman, Benjamin Petersen, and Roman Swoopes as attorney of record)* (Peters, Marc) (Filed on 7/21/2015) (Entered: 07/21/2015) |
| 07/22/2015 | 1271 | Letter Brief re 86 Order Requesting Leave to File a Motion to File Supplemental Complaint. filed byOracle America, Inc.. (Related document(s) 86 ) (Hurst, Annette) (Filed on 7/22/2015) Modified on 7/23/2015 (dtmS, COURT STAFF). (Entered: 07/22/2015) |

| 07/23/2015 | 1272 | NOTICE of Change In Counsel by Steven Christopher Holtzman (Holtzman, Steven) (Filed on 7/23/2015) (Entered: 07/23/2015) |
| 07/23/2015 | 1273 | STATUS REPORT *Joint Status Report in Advance of July 30 Status Conference* by Oracle America, Inc.. (Hurst, Annette) (Filed on 7/23/2015) (Entered: 07/23/2015) |
| 07/24/2015 | 1274 | **REQUEST FOR SUPPLEMENTAL JOINT STATEMENT Supplemental Statement due by 7/29/15 at Noon.. Signed by Judge Alsup on 7/24/15. (whalc1, COURT STAFF) (Filed on 7/24/2015) (Entered: 07/24/2015)** |
| 07/24/2015 | 1275 | Letter Brief re 1271 Letter Brief *in Response to Oracle's Proposed Motion for Leave to File a Supplemental Complaint* filed byGoogle Inc.. (Related document(s) 1271 ) (Van Nest, Robert) (Filed on 7/24/2015) (Entered: 07/24/2015) |
| 07/29/2015 | 1276 | STATUS REPORT *Supplemental Joint Statement in Advance of July 30 Status Conference* by Oracle America, Inc.. (Hurst, Annette) (Filed on 7/29/2015) (Entered: 07/29/2015) |
| 07/30/2015 | 1278 | **Minute Entry for proceedings held before Hon. William Alsup: Status Conference held on 7/30/2015. Court Reporter Name Lydia Zinn. Plaintiff Attorney Peter Bicks; Annette Hurst. Defendant Attorney Robert Van Nest. Attachment minute order.(dt, COURT STAFF) (Date Filed: 7/30/2015) (Entered: 07/31/2015)** |
| 07/31/2015 | 1277 | **SECOND CASE MANAGEMENT ORDER AND REFERENCE TO MAGISTRATE JUDGE FOR MEDIATION/SETTLEMENT Motions due by 8/6/2015. Memoranda due by 8/11/15 at Noon. Motions re 706 expert due by 9/10/15. Discovery due by 12/4/2015. Expert discovery due by 1/7/16.. Signed by Judge Alsup on 7/31/15. (whalc1, COURT STAFF) (Filed on 7/31/2015) (Entered: 07/31/2015)** |
| 07/31/2015 | 1279 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Lydia Zinn. (Mullen, Reid) (Filed on 7/31/2015) (Entered: 07/31/2015) |
| 07/31/2015 | 1280 | Transcript of Proceedings held on 7/30/2015, before Judge William Alsup. Court Reporter/Transcriber Lydia Zinn, Telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerks Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction.After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1279 Transcript Order ) Redacted Transcript Deadline set for 8/31/2015. Release of Transcript Restriction set for 10/29/2015. (Related documents(s) 1279 ) (Zinn, Lydia) (Filed on 7/31/2015) (Entered: 07/31/2015) |
| 07/31/2015 | 1281 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Lydia Zinn. (Hurst, Annette) (Filed on 7/31/2015) (Entered: 07/31/2015) |
| 07/31/2015 | | (Court only) TRANSCRIPT COPY DELIVERED re 1281 Transcript Order (Related documents(s) 1281 ) (Zinn, Lydia) (Filed on 7/31/2015) (Entered: 07/31/2015) |
| 08/04/2015 | 1282 | **REQUEST FOR COMMENT Response from Counsel for Dr. Kearl due by 8/21/2015.. Signed by Judge Alsup on 8/4/15. (whalc1, COURT STAFF) (Filed on 8/4/2015) (Entered: 08/04/2015)** |
| 08/05/2015 | 1283 | Letter from James L. Day *Re Rule 706 Report*. (Day, James) (Filed on 8/5/2015) (Entered: 08/05/2015) |
| 08/06/2015 | 1284 | MOTION TO PRECLUDE SUBMISSION OF THE ISSUE OF WILLFULNESS TO THE JURY ABSENT AN ELECTION OF STATUTORY DAMAGES re 1277 Order,, Case Management Scheduling Order,, Set Deadlines, filed by Google Inc.. Motion Hearing set for 9/10/2015 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/20/2015. Replies due by 8/27/2015. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 8/6/2015) (Entered: 08/06/2015) |
| 08/06/2015 | 1285 | NOTICE of Appearance by Edward Andrew Bayley *Keker & Van Nest LLP* (Bayley, Edward) (Filed on 8/6/2015) (Entered: 08/06/2015) |
| 08/06/2015 | 1286 | NOTICE of Appearance by Christina Marie Von Der Ahe (Von Der Ahe, Christina) (Filed on 8/6/2015) (Entered: 08/06/2015) |
| 08/06/2015 | 1287 | MOTION for Leave to File *Plaintiff Oracle America, Inc.'s Notice of Motion and Unopposed Motion for Leave To File Supplemental Complaint* filed by Oracle America, Inc.. (Attachments: # 1 Proposed |

| | | Order)(Von Der Ahe, Christina) (Filed on 8/6/2015) (Entered: 08/06/2015) |
|---|---|---|
| 08/06/2015 | 1288 | Declaration of Christina Von der Ahe Rayburn in Support of 1287 MOTION for Leave to File *Plaintiff Oracle America, Inc.'s Notice of Motion and Unopposed Motion for Leave To File Supplemental Complaint* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Related document(s) 1287 ) (Von Der Ahe, Christina) (Filed on 8/6/2015) (Entered: 08/06/2015) |
| 08/11/2015 | 1289 | **ORDER GRANTING MOTION FOR LEAVE TO FILE SUPPLEMENTAL COMPLAINT by Hon. William Alsup granting 1287 Motion for Leave to File.(whalc1, COURT STAFF) (Filed on 8/11/2015) (Entered: 08/11/2015)** |
| 08/11/2015 | 1290 | Memorandum on Laches re 1277 Order filed by Oracle America, Inc.. (Related document(s) 1277 ) (Hurst, Annette) (Filed on 8/11/2015 Modified on 8/11/2015 (dtmS, COURT STAFF). (Entered: 08/11/2015) |
| 08/11/2015 | 1291 | Brief re 1277 Order,, Case Management Scheduling Order,, Set Deadlines, *Google's Memorandum Regarding Laches* filed byGoogle Inc.. (Related document(s) 1277 ) (Van Nest, Robert) (Filed on 8/11/2015) (Entered: 08/11/2015) |
| 08/12/2015 | 1292 | COMPLAINT *Plaintiff Oracle's Supplemental Complaint for Copyright Infringement* against Google Inc.. Filed byOracle America, Inc.. (Bicks, Peter) (Filed on 8/12/2015) (Entered: 08/12/2015) |
| 08/12/2015 | 1293 | REPORT on the filing of an action regarding Copyright (cc: form mailed to register). (dtmS, COURT STAFF) (Filed on 8/12/2015) (Entered: 08/12/2015) |
| 08/13/2015 | 1294 | Response re 1282 Order, Set Deadlines *Dr. Kearl's Response to Request for Comment* byJohn Lee Cooper. (Cooper, John) (Filed on 8/13/2015) (Entered: 08/13/2015) |
| 08/13/2015 | 1295 | **ORDER RE DEADLINE FOR DR. KEARL'S EXPERT REPORT re 1283 Letter filed by John Lee Cooper Responses due by 2/8/2016.. Signed by Judge Alsup on 8/13/15. (whalc1, COURT STAFF) (Filed on 8/13/2015) (Entered: 08/13/2015)** |
| 08/17/2015 | 1296 | CLERK'S NOTICE Rescheduling Motion Hearing, Set/Reset Deadlines as to 1284 MOTION TO PRECLUDE SUBMISSION OF THE ISSUE OF WILLFULNESS TO THE JURY ABSENT AN ELECTION OF STATUTORY DAMAGES re 1277 Order, Case Management Scheduling Order,, Set Deadlines, . Motion Hearing set for 9/17/2015 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dt, COURT STAFF) (Filed on 8/17/2015) (Entered: 08/17/2015) |
| 08/19/2015 | 1297 | **REQUEST FOR INFORMATION ON WILLFULNESS EVIDENCE Responses due by 9/1/2015.. Signed by Judge Alsup on 8/19/15. (whalc1, COURT STAFF) (Filed on 8/19/2015) (Entered: 08/19/2015)** |
| 08/20/2015 | 🔒 1298 | Administrative Motion to File Under Seal *Exhibit V In Support of Oracle's Opposition to Motion to Preclude Submission of Willfulness to Jury* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Gabriel M. Ramsey, # 2 Proposed Order, # 3 Exhibit V (REDACTED), # 4 Exhibit V (UNREDACTED), # 5 Certificate/Proof of Service)(Hurst, Annette) (Filed on 8/20/2015) (Entered: 08/20/2015) |
| 08/20/2015 | 1299 | RESPONSE (re 1284 MOTION TO PRECLUDE SUBMISSION OF THE ISSUE OF WILLFULNESS TO THE JURY ABSENT AN ELECTION OF STATUTORY DAMAGES re 1277 Order,, Case Management Scheduling Order,, Set Deadlines, ) filed byOracle America, Inc.. (Attachments: # 1 Declaration of Gabriel M. Ramsey, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q (Part 1 of 3), # 19 Exhibit Q (Part 2 of 3), # 20 Exhibit Q (Part 3 of 3), # 21 Exhibit R, # 22 Exhibit S, # 23 Exhibit T, # 24 Exhibit U, # 25 Exhibit V)(Hurst, Annette) (Filed on 8/20/2015) (Entered: 08/20/2015) |
| 08/24/2015 | 1300 | Statement re 1298 Administrative Motion to File Under Seal *Exhibit V In Support of Oracle's Opposition to Motion to Preclude Submission of Willfulness to Jury Googles Statement Regarding Oracles Administrative Motion to Seal (ECF No. 1298)* by Google Inc.. (Van Nest, Robert) (Filed on 8/24/2015) (Entered: 08/24/2015) |
| 08/24/2015 | 1301 | **ORDER DENYING ORACLE'S ADMINISTRATIVE MOTION TO FILE UNDER SEAL by Hon. William Alsup denying 1298 Administrative Motion to File Under Seal.(whalc1, COURT** |

| | | |
|---|---|---|
| | | **STAFF) (Filed on 8/24/2015) (Entered: 08/24/2015)** |
| 08/27/2015 | 1302 | REPLY (re 1284 MOTION TO PRECLUDE SUBMISSION OF THE ISSUE OF WILLFULNESS TO THE JURY ABSENT AN ELECTION OF STATUTORY DAMAGES re 1277 Order,, Case Management Scheduling Order,, Set Deadlines, ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 8/27/2015) (Entered: 08/27/2015) |
| 08/31/2015 | 1303 | EXHIBITS re 1299 Opposition/Response to Motion,,, 1301 Order on Administrative Motion to File Under Seal *Exhibit V to Ramsey Declaration in Support of Oracle's Opposition to Motion to Preclude Submission of Willfulness to Jury* filed byOracle America, Inc.. (Related document(s) 1299 , 1301 ) (Hurst, Annette) (Filed on 8/31/2015) (Entered: 08/31/2015) |
| 09/01/2015 | 1304 | RESPONSE to re 1297 Order, Set Deadlines *Google's Response to Request for Information on Willfulness Evidence* by Google Inc.. (Van Nest, Robert) (Filed on 9/1/2015) (Entered: 09/01/2015) |
| 09/01/2015 | 🔒 1305 | Administrative Motion to File Under Seal *Appendix A to Oracle's Statement Regarding Willfulness Evidence Per ECF No. 1297* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Christina Von der Ahe Rayburn, # 2 Appendix A (REDACTED), # 3 Appendix A (UNDER SEAL), # 4 Proposed Order, # 5 Certificate/Proof of Service)(Von Der Ahe, Christina) (Filed on 9/1/2015) (Entered: 09/01/2015) |
| 09/01/2015 | 1306 | RESPONSE to re 1297 Order, Set Deadlines *Oracle's Statement Regarding Willfulness Evidence* by Oracle America, Inc.. (Attachments: # 1 Appendix A to Oracle's Statement Regarding Willfulness Evidence Per ECF No. 1297, # 2 Declaration of Christina Von der Ahe Rayburn, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 5, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7)(Hurst, Annette) (Filed on 9/1/2015) (Entered: 09/01/2015) |
| 09/04/2015 | 1307 | Statement re 1305 Administrative Motion to File Under Seal *Appendix A to Oracle's Statement Regarding Willfulness Evidence Per ECF No. 1297* by Google Inc.. (Van Nest, Robert) (Filed on 9/4/2015) (Entered: 09/04/2015) |
| 09/08/2015 | 1308 | **ORDER DENYING ORACLES MOTION TO FILE UNDER SEAL by Hon. William Alsup; denying 1305 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/8/2015) (Entered: 09/08/2015)** |
| 09/10/2015 | 1309 | RESPONSE to re 1282 Order by Google Inc.. (Van Nest, Robert) (Filed on 9/10/2015) Modified on 9/11/2015 (dtmS, COURT STAFF). (Entered: 09/10/2015) |
| 09/10/2015 | 🔒 1310 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Christina Von der Ahe Rayburn, # 2 Proposed Order, # 3 Exhibit Oracle's Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order - REDACTED, # 4 Exhibit Oracle's Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order - UNREDACTED, # 5 Exhibit 2 (Part 1) - UNREDACTED, # 6 Exhibit 2 (Part 2) - UNREDACTED, # 7 Exhibit 2 (Part 3) - UNREDACTED, # 8 Exhibit 2 (Part 4) - UNREDACTED, # 9 Exhibit 2 (Part 5) - UNREDACTED, # 10 Exhibit 2 (Part 6) - UNREDACTED, # 11 Exhibit 2 (Part 7) - UNREDACTED, # 12 Exhibit 2 (Part 8) - UNREDACTED, # 13 Exhibit 2 (Part 9) - UNREDACTED, # 14 Exhibit 2 (Part 10) - UNREDACTED, # 15 Exhibit 2 (Part 11) - UNREDACTED, # 16 Exhibit 2 (Part 12) - UNREDACTED, # 17 Exhibit 2 (Part 13) - UNREDACTED, # 18 Exhibit 2 (Part 14) - UNREDACTED, # 19 Exhibit 2 (Part 15) - UNREDACTED, # 20 Exhibit 2 (Part 16) - UNREDACTED, # 21 Exhibit 2 (Part 17) - UNREDACTED, # 22 Exhibit 2 (Part 18) - UNREDACTED, # 23 Exhibit 2 (Part 19) - UNREDACTED, # 24 Exhibit 2 (Part 20) - UNREDACTED, # 25 Exhibit 2 (Part 21) - UNREDACTED, # 26 Exhibit 3 (Part 1) - UNREDACTED, # 27 Exhibit 3 (Part 2) - UNREDACTED, # 28 Exhibit 3 (Part 3) - UNREDACTED, # 29 Exhibit 3 (Part 4) - UNREDACTED, # 30 Exhibit 4 - UNREDACTED, # 31 Exhibit 5 - UNREDACTED, # 32 Exhibit 6 - REDACTED, # 33 Exhibit 6 - UNREDACTED, # 34 Certificate/Proof of Service)(Von Der Ahe, Christina) (Filed on 9/10/2015) (Entered: 09/10/2015) |
| 09/10/2015 | 1311 | RESPONSE to re 1282 Order, Set Deadlines *Oracle's Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order* by Oracle America, Inc.. (Attachments: # 1 Declaration of Annette L. Hurst in Support of Oracle's Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8 (Part 1), # 10 Exhibit 8 (Part 2), # 11 Exhibit 8 (Part 3))(Hurst, Annette) (Filed on 9/10/2015) (Entered: 09/10/2015) |

| 09/11/2015 | | Electronic filing error. Document not properly linked to Entry 1282Corrected by Clerk's Office. No further action is necessary. Re: 1309 Response ( Non Motion ) filed by Google Inc. (dtmS, COURT STAFF) (Filed on 9/11/2015) (Entered: 09/11/2015) |
| 09/14/2015 | 1312 | Appendix re 1306 Response ( Non Motion ), 1308 Order on Administrative Motion to File Under Seal *Appendix A to Oracles Statement Regarding Willfulness Evidence Per ECF No. 1297* filed byOracle America, Inc.. (Related document(s) 1306 , 1308 ) (Hurst, Annette) (Filed on 9/14/2015) (Entered: 09/14/2015) |
| 09/14/2015 | 1313 | RESPONSE to re 1311 Response ( Non Motion ),, *Dr. Kearl's Response to Oracle's Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order* by John Lee Cooper. (Cooper, John) (Filed on 9/14/2015) (Entered: 09/14/2015) |
| 09/14/2015 | 1314 | STIPULATION WITH PROPOSED ORDER re 68 Protective Order *Re Amendment To Protective Order Re Time Period For Objecting To Disclosed Experts* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 9/14/2015) (Entered: 09/14/2015) |
| 09/15/2015 | 1315 | **ORDER RE AMENDMENT TO PROTECTIVE ORDER by Hon. William Alsup granting 1314 Stipulation.(whalc1, COURT STAFF) (Filed on 9/15/2015) (Entered: 09/15/2015)** |
| 09/16/2015 | 1316 | **ORDER RE ORACLE'S STATEMENT REGARDING RULE 706 EXPERT re 1311 Response ( Non Motion ),, filed by Oracle America, Inc.,, 1310 Administrative Motion to File Under Seal filed by Oracle America, Inc.,, 1313 Response ( Non Motion ) filed by John Lee Cooper Responses due by 9/24/2015.. Signed by Judge Alsup on 9/16/15. (whalc1, COURT STAFF) (Filed on 9/16/2015) (Entered: 09/16/2015)** |
| 09/17/2015 | 1317 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 9/17/2015 re 1284 MOTION TO PRECLUDE SUBMISSION OF THE ISSUE OF WILLFULNESS TO THE JURY ABSENT AN ELECTION OF STATUTORY DAMAGES filed by Google Inc. Court Reporter Name Jo Ann Bryce. (wsn, COURT STAFF) (Date Filed: 9/17/2015) (Entered: 09/17/2015)** |
| 09/17/2015 | 1318 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Jo Ann Bryce. (Mullen, Reid) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/17/2015 | 1319 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Jo Ann Bryce. (Von Der Ahe, Christina) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/17/2015 | 1320 | TRANSCRIPT ORDER by John Lee Cooper for Court Reporter Jo Ann Bryce. (Cooper, John) (Filed on 9/17/2015) (Entered: 09/17/2015) |
| 09/18/2015 | 1321 | **ORDER RE WILLFULNESS AND BIFURCATION by Hon. William Alsup denying 1284 Motion to Preclude Willfulness.(whalc1, COURT STAFF) (Filed on 9/18/2015) (Entered: 09/18/2015)** |
| 09/21/2015 | 1322 | **ORDER RE DEADLINE FOR MOTION TO DISQUALIFY RULE 706 EXPERT Motions due by 10/15/2015.. Signed by Judge Alsup on 9/21/15. (whalc1, COURT STAFF) (Filed on 9/21/2015) (Entered: 09/21/2015)** |
| 09/22/2015 | 1323 | Transcript of Proceedings held on 9/17/15, before Judge William H. Alsup. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1318 Transcript Order ) Release of Transcript Restriction set for 12/21/2015. (Related documents(s) 1318 ) (Bryce, Joann) (Filed on 9/22/2015) (Entered: 09/22/2015) |
| 09/22/2015 | | (Court only) Set/Reset Deadlines: Motions to disqualify Dr. Kearl due by 10/15/2015. (tlS, COURT STAFF) (Filed on 9/22/2015) (Entered: 09/22/2015) |
| 09/22/2015 | | (Court only) TRANSCRIPT COPY DELIVERED re 1319 Transcript Order (Related documents(s) 1319 ) (Bryce, Joann) (Filed on 9/22/2015) (Entered: 09/22/2015) |
| 09/22/2015 | | (Court only) TRANSCRIPT COPY DELIVERED re 1320 Transcript Order (Related documents(s) 1320 ) (Bryce, Joann) (Filed on 9/22/2015) (Entered: 09/22/2015) |

| 09/24/2015 | 1324 | STIPULATION WITH PROPOSED ORDER re 1316 Order,, Set Deadlines, *re Apple v. Samsung Materials* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 9/24/2015) (Entered: 09/24/2015) |
| 09/24/2015 | 1325 | Letter from Dr. Kearl . (Cooper, John) (Filed on 9/24/2015) (Entered: 09/24/2015) |
| 09/24/2015 | 1326 | Letter from Peter Bicks *in Response to Order dated September 16, 2015.* (Bicks, Peter) (Filed on 9/24/2015) (Entered: 09/24/2015) |
| 09/24/2015 | 1327 | NOTICE by Samsung Electronics Co, Ltd. re 1316 Order,, Set Deadlines, 1311 Response ( Non Motion ),, 1310 Administrative Motion to File Under Seal (Fazio, Michael) (Filed on 9/24/2015) (Entered: 09/24/2015) |
| 09/25/2015 | 1328 | **ORDER RE STIPULATION AND SEALING MOTION by Hon. William Alsup denying 1310 granting 1324 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 9/25/2015) (Entered: 09/25/2015)** |
| 09/25/2015 | 🔒 | (Court only) ***Motions terminated: 1324 STIPULATION WITH PROPOSED ORDER re 1316 Order,, Set Deadlines, *re Apple v. Samsung Materials* filed by Oracle America, Inc.. Granted by 1328 (whalc1, COURT STAFF) (Filed on 9/25/2015) (Entered: 09/25/2015) |
| 09/30/2015 | 1329 | Statement re 1311 Response ( Non Motion ),, 1328 Order on Administrative Motion to File Under Seal *Statement Regarding Dr. Kearl's Lack of Compliance with the Court's Order and Exhibits* by Oracle America, Inc.. (Attachments: # 1 Exhibit 2 Part 1 of 21, # 2 Exhibit 2 Part 2 of 21, # 3 Exhibit 2 Part 3 of 21, # 4 Exhibit 2 Part 4 of 21, # 5 Exhibit 2 Part 5 of 21, # 6 Exhibit 2 Part 6 of 21, # 7 Exhibit 2 Part 7 of 21, # 8 Exhibit 2 Part 8 of 21, # 9 Exhibit 2 Part 9 of 21, # 10 Exhibit 2 Part 10 of 21, # 11 Exhibit 2 Part 11 of 21, # 12 Exhibit 2 Part 12 of 21, # 13 Exhibit 2 Part 13 of 21, # 14 Exhibit 2 Part 14 of 21, # 15 Exhibit 2 Part 15 of 21, # 16 Exhibit 2 Part 16 of 21, # 17 Exhibit 2 Part 17 of 21, # 18 Exhibit 2 Part 18 of 21, # 19 Exhibit 2 Part 19 of 21, # 20 Exhibit 2 Part 20 of 21, # 21 Exhibit 2 Part 21 of 21, # 22 Exhibit 3 Part 1 of 4, # 23 Exhibit 3 Part 2 of 4, # 24 Exhibit 3 Part 3 of 4, # 25 Exhibit 3 Part 4 of 4, # 26 Exhibit 4, # 27 Exhibit 5, # 28 Exhibit 6)(Hurst, Annette) (Filed on 9/30/2015) (Entered: 09/30/2015) |
| 10/06/2015 | 1330 | **PDF Error per Attorney** Certificate of Interested Entities by Google Inc. *(Supplemental)* (Van Nest, Robert) (Filed on 10/6/2015) Modified on 10/7/2015 (dtmS, COURT STAFF). (Entered: 10/06/2015) |
| 10/06/2015 | 1331 | Statement *Google Inc.'s Supplemental Corporate Disclosure Statement* by Google Inc.. (Van Nest, Robert) (Filed on 10/6/2015) (Entered: 10/06/2015) |
| 10/06/2015 | 1332 | Certificate of Interested Entities by Google Inc. identifying Corporate Parent Alphabet Inc. for Google Inc.. *(Supplemental)* (Van Nest, Robert) (Filed on 10/6/2015) (Entered: 10/06/2015) |
| 10/06/2015 | 1333 | **ORDER, CASE MANAGEMENT SCHEDULING ORDER: Motions re opposing Expert Reports due by 3/7/2016. Objections to schedule due by 10/13/2010 Jury Trial ***TENTATIVELY*** set for 5/9/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Pretrial Conference set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 10/6/15. (whalc1, COURT STAFF) (Filed on 10/6/2015) (Entered: 10/06/2015)** |
| 10/13/2015 | 1334 | STIPULATION WITH [PROPOSED] ORDER re 1333 Order; -*Joint Stipulation and [Proposed] Order re Case Schedule* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 10/13/2015) (Entered: 10/13/2015) |
| 10/13/2015 | 1335 | OBJECTIONS to re 1333 Order; -*Oracle's Objection to Tentative Trial Date* filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 10/13/2015) (Entered: 10/13/2015) |
| 10/14/2015 | 1336 | NOTICE of Appearance by Reid Patrick Mullen *Keker & Van Nest LLP* (Mullen, Reid) (Filed on 10/14/2015) (Entered: 10/14/2015) |
| 10/14/2015 | 1337 | NOTICE of Appearance by Elizabeth Ann Egan *Keker & Van Nest LLP* (Egan, Elizabeth) (Filed on 10/14/2015) (Entered: 10/14/2015) |
| 10/14/2015 | 1338 | NOTICE of Appearance by Sarah Brienne Faulkner *Keker & Van Nest LLP* (Faulkner, Sarah) (Filed on 10/14/2015) (Entered: 10/14/2015) |

| 10/15/2015 | 🔒 | 1339 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Christina Von der Ahe Rayburn, # 2 Exhibit Motion to Disqualify (Public), # 3 Exhibit Motion to Disqualify (Nonpublic), # 4 Exhibit 5 (Nonpublic), # 5 Proposed Order, # 6 Certificate/Proof of Service)(Von Der Ahe, Christina) (Filed on 10/15/2015) (Entered: 10/15/2015) |
|---|---|---|---|
| 10/15/2015 | | 1340 | MOTION to Disqualify the Rule 706 Expert re 1322 Order, Set Deadlines/Hearings filed by Oracle America, Inc.. Motion Hearing set for 11/19/2015 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 10/29/2015. Replies due by 11/5/2015. (Attachments: # 1 Declaration of Peter A. Bicks, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Proposed Order)(Bicks, Peter) (Filed on 10/15/2015) (Entered: 10/15/2015) |
| 10/16/2015 | | 1341 | **REQUEST FOR INFORMATION re 1335 Objection filed by Oracle America, Inc. Responses due by 10/20/2015.. Signed by Judge Alsup on 10/16/15. (whalc1, COURT STAFF) (Filed on 10/16/2015) (Entered: 10/16/2015)** |
| 10/19/2015 | | 1342 | **ORDER RE BRIEFING ON ORACLE'S MOTION TO DISQUALIFY DR. KEARL re 1340 MOTION to Disqualify the Rule 706 Expert re 1322 Order, Set Deadlines/Hearings filed by Oracle America, Inc.. Signed by Judge Alsup on 10/19/15. (whalc1, COURT STAFF) (Filed on 10/19/2015) (Entered: 10/19/2015)** |
| 10/19/2015 | | 1343 | Declaration of Mark D. Selwyn in Support of 1339 Administrative Motion to File Under Seal filed byOracle America, Inc for Non-Party Apple Inc. (Related document(s) 1339 ) (Bicks, Peter) (Filed on 10/19/2015) Modified on 10/19/2015 (dtmS, COURT STAFF). Modified on 10/19/2015 (dtmS, COURT STAFF). (Entered: 10/19/2015) |
| 10/19/2015 | | 1344 | NOTICE by Samsung Electronics Co, Ltd. re 1339 Administrative Motion to File Under Seal (Fazio, Michael) (Filed on 10/19/2015) (Entered: 10/19/2015) |
| 10/20/2015 | | 1345 | **ORDER GRANTING IN PART AND DENYING IN PART ORACLE'S SEALING MOTION by Hon. William Alsup granting in part and denying in part 1339 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 10/20/2015) (Entered: 10/20/2015)** |
| 10/20/2015 | | 1346 | RESPONSE to re 1341 Order, Set Deadlines *Oracle's Response to the Court's Request for Information* by Oracle America, Inc.. (Bicks, Peter) (Filed on 10/20/2015) (Entered: 10/20/2015) |
| 10/20/2015 | | 1347 | RESPONSE to re 1345 Order on Administrative Motion to File Under Seal, 1340 MOTION to Disqualify the Rule 706 Expert re 1322 Order, Set Deadlines/Hearings by Oracle America, Inc.. (Attachments: # 1 Exhibit 5 (pages 1 - 4))(Bicks, Peter) (Filed on 10/20/2015) (Entered: 10/20/2015) |
| 10/20/2015 | | 1348 | RESPONSE to re 1335 Objection *to Tentative Trial Date* by Google Inc.. (Van Nest, Robert) (Filed on 10/20/2015) (Entered: 10/20/2015) |
| 10/26/2015 | | 1349 | **ORDER RE DAMAGE STUDIES Status Report due by 11/9/2015.. Signed by Judge Alsup on 10/26/15. (whalc1, COURT STAFF) (Filed on 10/26/2015) (Entered: 10/26/2015)** |
| 10/26/2015 | | 1350 | NOTICE by Google Inc. *of Stipulation Re: Deductions* (Van Nest, Robert) (Filed on 10/26/2015) (Entered: 10/26/2015) |
| 10/28/2015 | | 1351 | Declaration of Dr. James R Kearl (re 1340 MOTION to Disqualify the Rule 706 Expert ) filed byJohn Lee Cooper. (Cooper, John) (Filed on 10/28/2015) Modified on 10/28/2015 (dtmS, COURT STAFF). (Entered: 10/28/2015) |
| 10/29/2015 | | 1352 | RESPONSE (re 1340 MOTION to Disqualify the Rule 706 Expert re 1322 Order, Set Deadlines/Hearings ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 10/29/2015) (Entered: 10/29/2015) |
| 11/02/2015 | | 1353 | Letter from Counsel for Oracle America, Inc. *re Letter Motion to Compel Production of Financial Documents*. (Hurst, Annette) (Filed on 11/2/2015) (Entered: 11/02/2015) |
| 11/02/2015 | | 1354 | **REQUEST FOR RESPONSE FROM RULE 706 EXPERT re 1334 Responses due by 11/4/2015 at NOON. Signed by Judge Alsup on 11/2/2015. (whalc1, COURT STAFF) (Filed on 11/2/2015) (Entered: 11/02/2015)** |
| 11/02/2015 | | 1355 | Letter from John L. Cooper *on behalf of the Court's Rule 706 expert, Dr. James Kearl*. (Cooper, John) (Filed on 11/2/2015) (Entered: 11/02/2015) |

| 11/03/2015 | 1356 | **ORDER APPROVING MODIFIED SCHEDULE FOR EXPERT REPORTS by Hon. William Alsup granting 1334 Stipulation.(whalc1, COURT STAFF) (Filed on 11/3/2015) (Entered: 11/03/2015)** |
| 11/03/2015 | 1357 | **ORDER SETTING HEARING ON PLAINTIFF'S DISCOVERY DISPUTE [re 1353 Letter filed by Oracle America, Inc.]. Response due by noon on 11/6/2015. Three-hour further meet-and-confer in Court's jury room from 8:00--11:00 AM 11/10/2015. Discovery Hearing set for 11/10/2015 11:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge William Alsup on 11/3/2015. (whasec, COURT STAFF) (Filed on 11/3/2015) (Entered: 11/03/2015)** |
| 11/04/2015 | 1358 | REPLY (re 1340 MOTION to Disqualify the Rule 706 Expert re 1322 Order, Set Deadlines/Hearings ) filed byOracle America, Inc.. (Bicks, Peter) (Filed on 11/4/2015) (Entered: 11/04/2015) |
| 11/06/2015 | 1359 | Letter from Robert A. Van Nest *Response to Letter Motion to Compel Financial Information*. (Van Nest, Robert) (Filed on 11/6/2015) (Entered: 11/06/2015) |
| 11/06/2015 | 1360 | **NOTICE RE OPPORTUNITIES FOR YOUNG ATTORNEYS re 1340 MOTION to Disqualify the Rule 706 Expert. Signed by Judge Alsup on 11/6/15. (whalc1, COURT STAFF) (Filed on 11/6/2015) (Entered: 11/06/2015)** |
| 11/09/2015 | 1361 | Letter from Counsel for Oracle America, Inc. *Oracle's Reply to Google's Response re: Letter Motion to Compel Financial Information*. (Hurst, Annette) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/09/2015 | 1362 | RESPONSE to re 1349 Order, Set Deadlines *Google's Response to the Court's October 26 2015 Order Re: Damage Studies* by Google Inc.. (Van Nest, Robert) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/09/2015 | 🔒 1363 | Administrative Motion to File Under Seal *Portions of Oracle's Response to Court's Order re Damages Studies (ECF No. 1349)* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Oracle's Response to Court Order re: Damages Studies (Redacted), # 3 Oracle's Response to Court Order re Damages Studies (Under seal, unredacted), # 4 Proposed Order, # 5 Certificate/Proof of Service)(Hurst, Annette) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/09/2015 | 1364 | RESPONSE to re 1349 Order, Set Deadlines *Oracle's Response to Court's Order re Damages Studies* by Oracle America, Inc.. (Hurst, Annette) (Filed on 11/9/2015) (Entered: 11/09/2015) |
| 11/10/2015 | | Set/Reset Hearing Discovery Hearing set for 11/10/2015 10:45 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (whalc1, COURT STAFF) (Filed on 11/10/2015) (Entered: 11/10/2015) |
| 11/10/2015 | 1365 | **ORDER REFERRING FURTHER DISCOVERY DISPUTES TO MAGISTRATE JUDGE. Signed by Judge Alsup on 11/10/15. (whalc1, COURT STAFF) (Filed on 11/10/2015) (Entered: 11/10/2015)** |
| 11/10/2015 | 1366 | **Notice of Reference and Order re: Discovery Procedures re 1365 Order Referring Case to Magistrate Judge for Discovery. Signed by Judge Donna M. Ryu on 11/10/2015. (dmrlc3, COURT STAFF) (Filed on 11/10/2015) (Entered: 11/10/2015)** |
| 11/10/2015 | 1367 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9984135.) filed by Oracle America, Inc.. (Attachments: # 1 Certificate of Good Standing)(Bush, Matthew) (Filed on 11/10/2015) (Entered: 11/10/2015) |
| 11/10/2015 | 1373 | **Minute Entry for proceedings held before Hon. William Alsup: Discovery Hearing held on 11/10/2015.Court Reporter Name Pam Batalo. Plaintiff Attorney Annettte Hurst, Robert Uriate, Lisa Simpson, Gabriel Ramsey, Andrew Kim, Ruchika Agrawal. Defendant Attorney Daniel Purcell, Christa Anderson, Beth Egan. Attachment minute order.(dt, COURT STAFF) (Date Filed: 11/10/2015) (Entered: 11/12/2015)** |
| 11/11/2015 | 1368 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9984583.) filed by Oracle America, Inc.. (Lewis-Gruss, Ayanna) (Filed on 11/11/2015) (Entered: 11/11/2015) |
| 11/11/2015 | 1369 | EXHIBITS re 1368 MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-9984583.) *Certificate of Good Standing for Ayanna Lewis-Gruss in Support of Application for Admission of Attorney Pro Hac Vice* filed byOracle America, Inc.. (Related document(s) 1368 ) (Lewis-Gruss, Ayanna) (Filed on 11/11/2015) (Entered: 11/11/2015) |

| 11/12/2015 | 1370 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Pam Batalo. (Mullen, Reid) (Filed on 11/12/2015) (Entered: 11/12/2015) |
|---|---|---|
| 11/12/2015 | 1371 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Pam Batalo. (Ramsey, Gabriel) (Filed on 11/12/2015) (Entered: 11/12/2015) |
| 11/12/2015 | 1372 | Transcript of Proceedings held on 11/10/15, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509; pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1371 Transcript Order, 1370 Transcript Order ) Redaction Request due 12/3/2015. Redacted Transcript Deadline set for 12/14/2015. Release of Transcript Restriction set for 2/10/2016. (Related documents(s) 1371 , 1370 ) (Batalo, Pam) (Filed on 11/12/2015) (Entered: 11/12/2015) |
| 11/13/2015 | 1374 | Declaration of Edward A. Bayley in Support of 1363 Administrative Motion to File Under Seal *Portions of Oracle's Response to Court's Order re Damages Studies (ECF No. 1349)* filed byGoogle Inc.. (Related document(s) 1363 ) (Bayley, Edward) (Filed on 11/13/2015) (Entered: 11/13/2015) |
| 11/17/2015 | 1375 | **ORDER GRANTING SEALING MOTION by Hon. William Alsup granting 1363 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 11/17/2015) (Entered: 11/17/2015)** |
| 11/17/2015 | 1376 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY MATTHEW L. BUSH PRO HAC VICE by Hon. William Alsup granting 1367 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 11/17/2015) (Entered: 11/17/2015)** |
| 11/17/2015 | 1377 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY AYANNA LEWIS-GRUSS PRO HAC VICE by Hon. William Alsup granting 1368 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 11/17/2015) (Entered: 11/17/2015)** |
| 11/19/2015 | 1378 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 11/19/2015 re 1340 MOTION to Disqualify the Rule 706 Expert re 1322 Order filed by Oracle America, Inc. Court Reporter Name Katherine Sullivan. Plaintiff Attorney Annette Hurst; Ruchika Agrawal; Matthew Bush; Debra Miller; Peter Bicks. Defendant Attorney Daniel Purcell; Robert Van Nest; Winston Liaw; John Cooper. Attachment minute order.(dt, COURT STAFF) (Date Filed: 11/19/2015) (Entered: 11/19/2015)** |
| 11/19/2015 | 1379 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Katherine Sullivan. (Ramsey, Gabriel) (Filed on 11/19/2015) (Entered: 11/19/2015) |
| 11/19/2015 | 1380 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Katherine Sullivan. (Mullen, Reid) (Filed on 11/19/2015) (Entered: 11/19/2015) |
| 11/19/2015 | 1381 | TRANSCRIPT ORDER by John Lee Cooper for Court Reporter Katherine Sullivan. (Cooper, John) (Filed on 11/19/2015) (Entered: 11/19/2015) |
| 11/20/2015 | 1382 | Transcript of Proceedings held on 11/19/15, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1381 Transcript Order, 1379 Transcript Order, 1380 Transcript Order ) Redaction Request due 12/11/2015. Redacted Transcript Deadline set for 12/21/2015. Release of Transcript Restriction set for 2/18/2016. (Related documents(s) 1381 , 1379 , 1380 ) (Sullivan, Katherine) (Filed on 11/20/2015) (Entered: 11/20/2015) |
| 11/23/2015 | 1383 | **ORDER DENYING ORACLES MOTION TO DISQUALIFY RULE 706 EXPERT by Hon. William Alsup denying 1340 .(whalc1, COURT STAFF) (Filed on 11/23/2015) (Entered: 11/23/2015)** |
| 11/24/2015 | 1384 | **[TENTATIVE] ORDER CLARIFYING ASSIGNMENT OF RULE 706 EXPERT Responses due by 12/2/2015 at NOON.. Signed by Judge Alsup on 11/24/15. (whalc1, COURT STAFF) (Filed on** |

| | | | |
|---|---|---|---|
| | | | **11/24/2015) (Entered: 11/24/2015)** |
| 11/24/2015 | | 1385 | Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Production of Documents Improperly Withheld by Google as Privileged* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit to Joint Letter, # 2 Certificate/Proof of Service re: Notice of Manual Filing)(Bicks, Peter) (Filed on 11/24/2015) (Entered: 11/24/2015) |
| 11/24/2015 | 🔒 | 1386 | Administrative Motion to File Under Seal *Joint Letter Regarding Oracle's Motion to Compel Google to Include Additional ESI Custodians* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Joint Letter re Oracle's Motion to Compel Google to Include Additional ESI Custodians (Redacted), # 3 Joint Letter re Oracle's Motion to Compel Google to Include Additional ESI Custodians (Under seal, unredacted), # 4 Proposed Order, # 5 Certificate/Proof of Service)(Bicks, Peter) (Filed on 11/24/2015) (Entered: 11/24/2015) |
| 11/24/2015 | | 1387 | Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Google to Include Additional ESI Custodians* filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 11/24/2015) (Entered: 11/24/2015) |
| 11/25/2015 | | 1388 | Declaration of Edward A. Bayley in Support of 1386 Administrative Motion to File Under Seal *Joint Letter Regarding Oracle's Motion to Compel Google to Include Additional ESI Custodians* filed byGoogle Inc.. (Related document(s) 1386 ) (Bayley, Edward) (Filed on 11/25/2015) (Entered: 11/25/2015) |
| 11/30/2015 | | 1389 | Administrative Motion to File Under Seal *Exhibit to Joint Letter Re: Oracle's Motion to Compel Production of Documents Improperly Withheld as Privileged, Manually Filed on November 24, 2015* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Proposed Order, # 3 Certificate/Proof of Service)(Bicks, Peter) (Filed on 11/30/2015) (Entered: 11/30/2015) |
| 11/30/2015 | | 1390 | Declaration of Reid P. Mullen in Support of 1389 Administrative Motion to File Under Seal *Exhibit to Joint Letter Re: Oracle's Motion to Compel Production of Documents Improperly Withheld as Privileged, Manually Filed on November 24, 2015* filed byGoogle Inc.. (Related document(s) 1389 ) (Mullen, Reid) (Filed on 11/30/2015) (Entered: 11/30/2015) |
| 12/01/2015 | | 1391 | Letter from John L. Cooper *on behalf of the Court's Rule 706 Expert, Dr. James Kearl in Response to November 24, 2015 Order Clarifying Assignment of Rule 706 Expert*. (Cooper, John) (Filed on 12/1/2015) (Entered: 12/01/2015) |
| 12/02/2015 | | 1392 | Statement re 1384 Set Deadlines, Order *Comment on Tentative Order Clarifying Assignment of Rule 706 Expert* by Oracle America, Inc.. (Bicks, Peter) (Filed on 12/2/2015) (Entered: 12/02/2015) |
| 12/02/2015 | | 1393 | Statement re 1384 Set Deadlines, Order *Google Inc.'s Comment on Tentative Order Clarifying Assignment of Rule 706 Expert* by Google Inc.. (Van Nest, Robert) (Filed on 12/2/2015) (Entered: 12/02/2015) |
| 12/03/2015 | | 1394 | **Discovery Order re Discovery Letters and Sealing Motions: 1386 , 1387 , 1389 , 1385 . Signed by Judge Donna M. Ryu on 12/3/15. (dmrlc3, COURT STAFF) (Filed on 12/3/2015) (Entered: 12/03/2015)** |
| 12/09/2015 | | 1395 | **ORDER CLARIFYING ASSIGNMENT OF RULE 706 EXPERT. Signed by Judge Alsup on 12/9/15. (whalc1, COURT STAFF) (Filed on 12/9/2015) (Entered: 12/09/2015)** |
| 12/14/2015 | | 1396 | Discovery Letter Brief*Joint Letter Regarding Oracle's Motion for Protective Order Regarding Late-Noticed Third-Party Deposition* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit to Joint Letter (Google Subpoena to IBM))(Hurst, Annette) (Filed on 12/14/2015) (Entered: 12/14/2015) |
| 12/15/2015 | | 1397 | Letter from Robert Van Nest *Regarding Discovery Letter Brief*. (Van Nest, Robert) (Filed on 12/15/2015) (Entered: 12/15/2015) |
| 12/15/2015 | | 1398 | CLERK'S NOTICE The court is in receipt of Oracle's motion for a protective order for a deposition scheduled for tomorrow, December 16, 2015. 1396 . The court will hold an emergency telephonic hearing on the matter today at 1:15 p.m. Oracle shall provide a conference call number for the hearing to Google and the court. Oracle shall provide the conference call number to the court by email to dmrpo@cand.uscourts.gov as soon as possible, and before 1:00 p.m. Due to the last minute nature of the hearing, the hearing will not be recorded.. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*, Set/Reset Deadlines as to 1396 Discovery Letter Brief*Joint* |

| | | |
|---|---|---|
| | | *Letter Regarding Oracle's Motion for Protective Order Regarding Late-Noticed Third-Party Deposition*. Motion Hearing set for 12/15/2015 01:15 PM before Magistrate Judge Donna M. Ryu. (dmrlc3, COURT STAFF) (Filed on 12/15/2015) (Entered: 12/15/2015) |
| 12/15/2015 | 1399 | **Minute Entry for proceedings held before Magistrate Judge Donna M. Ryu: Telephonic Hearing held on 12/15/2015 re 1396 Joint Discovery Letter Brief. See minute Order for particulars. FTR Time Not Recorded. Attachment Civil Discovery Hearing Minute Order. (ig, COURT STAFF) (Date Filed: 12/15/2015) (Entered: 12/15/2015)** |
| 12/15/2015 | 🔒 | (Court only) ***Motions terminated: 1396 Joint Discovery Letter Brief (ig, COURT STAFF) (Filed on 12/15/2015) (Entered: 12/15/2015) |
| 12/16/2015 | 1400 | STIPULATION WITH PROPOSED ORDER *RE THE DEPOSITIONS OF HENRIK STAHL AND HENRIQUE DE CASTRO* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 12/16/2015) (Entered: 12/16/2016) |
| 12/17/2015 | 1401 | **JOINT STIPULATION AND ORDER RE THE DEPOSITIONS OF HENRIK STAHL AND HENRIQUE DE CASTRO by Hon. William Alsup granting 1400 Stipulation.(whalc1, COURT STAFF) (Filed on 12/17/2015) (Entered: 12/17/2015)** |
| 12/17/2015 | 1402 | MOTION for Relief from Non-Dispositive Pretrial Order of Magistrate Judge re 1394 Discovery Order, Terminate Motions filed by Oracle America, Inc.. Responses due by 12/31/2015. Replies due by 1/7/2016. (Attachments: # 1 Proposed Order)(Bicks, Peter) (Filed on 12/17/2015) (Entered: 12/17/2015) |
| 12/23/2015 | 1403 | Letter Brief *Regarding Motion to Compel Compliance and for Sanctions* filed byOracle America, Inc.. (Hurst, Annette) (Filed on 12/23/2015) (Entered: 12/23/2015) |
| 12/23/2015 | 1404 | Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Production and Deposition Testimony Re: Google Search Distribution Agreements* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 12/23/2015) (Entered: 12/23/2015) |
| 12/23/2015 | 1405 | Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Rule 30(b)(6) Testimony re: Oracle Notice Topic 8* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 12/23/2015) (Entered: 12/23/2015) |
| 12/24/2015 | 1406 | Discovery Letter Brief*re Oracle's Motion to Compel Google to Produce Rule 30(b)(6) Witness on Oracle Notice Topics 2-4* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 12/24/2015) (Entered: 12/24/2015) |
| 12/24/2015 | 1407 | **ORDER SETTING HEARING ON DISCOVERY DISPUTE re 1403 Letter Brief filed by Oracle America, Inc. Discovery Hearing set for 1/5/2016 10:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 12/24/15. (whalc1, COURT STAFF) (Filed on 12/24/2015) (Entered: 12/24/2015)** |
| 12/24/2015 | 1408 | RESPONSE (re 1406 Discovery Letter Brief*re Oracle's Motion to Compel Google to Produce Rule 30(b)(6) Witness on Oracle Notice Topics 2-4* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 12/24/2015) (Entered: 12/24/2015) |
| 12/30/2015 | 1409 | Letter Brief filed byGoogle Inc.. (Attachments: # 1 Exhibit A)(Purcell, Daniel) (Filed on 12/30/2015) (Entered: 12/30/2015) |
| 12/30/2015 | 1410 | **ORDER Setting Hearing on Motion 1404 Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Production and Deposition Testimony Re: Google Search Distribution Agreements* : Motion Hearing set for 1/14/2016 11:00 AM before Magistrate Judge Donna M. Ryu. Order Denying Discovery Letters [1405, 1406, 1408] without prejudice. Signed by Judge Donna M. Ryu on 12/30/2015. (dmrlc2, COURT STAFF) (Filed on 12/30/2015) (Entered: 12/30/2015)** |
| 12/30/2015 | 🔒 | (Court only) ***Motions terminated: 1405 Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Rule 30(b)(6) Testimony re: Oracle Notice Topic 8* filed by Oracle America, Inc., 1406 Discovery Letter Brief*re Oracle's Motion to Compel Google to Produce Rule 30(b)(6) Witness on Oracle Notice Topics 2-4* filed by Oracle America, Inc.. (dmrlc2, COURT STAFF) (Filed on 12/30/2015) (Entered: 12/30/2015) |

| | | |
|---|---|---|
| 01/04/2016 | 1411 | **REQUEST FOR RESPONSE re 1402 Response Due 1/5/16 at NOON.. Signed by Judge Alsup on 1/4/16. (whalc1, COURT STAFF) (Filed on 1/4/2016) (Entered: 01/04/2016)** |
| 01/04/2016 | 1412 | Statement *GOOGLE'S STATEMENT RE DAMAGES PERIODS* by Google Inc.. (Van Nest, Robert) (Filed on 1/4/2016) (Entered: 01/04/2016) |
| 01/04/2016 | 1413 | Discovery Letter Brief *Joint Letter re: Oracle's Motion to Compel Rule 30(b)(6) Deposition on Topics 2, 3, 4, and 8* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/4/2016) (Entered: 01/04/2016) |
| 01/05/2016 | 1414 | RESPONSE (re 1402 MOTION for Relief from Non-Dispositive Pretrial Order ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 1/5/2016) Modified on 1/5/2016 (dtmS, COURT STAFF). (Entered: 01/05/2016) |
| 01/05/2016 | 1415 | RESPONSE re 1412 Statement re Damages Period. by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/5/2016) Modified on 1/6/2016 (dtmS, COURT STAFF). (Entered: 01/05/2016) |
| 01/05/2016 | 1418 | **Minute Entry for proceedings held before Hon. William Alsup: Discovery Hearing held on 1/5/2016. Parties met and conferred in the Court's jury room. Dispute resolved. FTR Time 0. Plaintiff Attorney Annette Hurst; Lisa Simpson; Robert Uriarte; Ayanna Lewis-Gruss; Ruchika Agrawal. Defendant Attorney Daniel Purcell; Christa Anderson. Attachment minute order.(dl, COURT STAFF) (Date Filed: 1/5/2016) (Entered: 01/07/2016)** |
| 01/06/2016 | 1416 | STIPULATION WITH PROPOSED ORDER re 1413 Discovery Letter Brief *Joint Letter re: Oracle's Motion to Compel Rule 30(b)(6) Deposition on Topics 2, 3, 4, and 8*, 1403 Letter Brief *Stipulation and Proposed Order re Motions to Compel* filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/6/2016) (Entered: 01/06/2016) |
| 01/07/2016 | 1417 | **STIPULATION AND ORDER RE: MOTIONS TO COMPEL re 1403 and 1413 by Hon. William Alsup granting 1416 Stipulation.(whalc1, COURT STAFF) (Filed on 1/7/2016) (Entered: 01/07/2016)** |
| 01/07/2016 | 🔒 | (Court only) ***Motions terminated: 1413 Discovery Letter Brief *Joint Letter re: Oracle's Motion to Compel Rule 30(b)(6) Deposition on Topics 2, 3, 4, and 8* filed by Oracle America, Inc.. (dmrlc3, COURT STAFF) (Filed on 1/7/2016) (Entered: 01/07/2016) |
| 01/07/2016 | 1419 | REPLY (re 1402 MOTION for Relief from Non-Dispositive Pretrial Order of Magistrate Judge re 1394 Discovery Order, Terminate Motions ) filed byOracle America, Inc.. (Bicks, Peter) (Filed on 1/7/2016) (Entered: 01/07/2016) |
| 01/11/2016 | 1420 | **ORDER DENYING MOTION FOR RELIEF FROM NON-DISPOSITIVE PRETRIAL ORDER OF MAGISTRATE JUDGE by Hon. William Alsup denying 1402 (whalc1, COURT STAFF) (Filed on 1/11/2016) (Entered: 01/11/2016)** |
| 01/12/2016 | 1421 | NOTICE of Appearance by Maya Beth Karwande (Karwande, Maya) (Filed on 1/12/2016) (Entered: 01/12/2016) |
| 01/12/2016 | 1422 | **NOTICE RE TRIAL DATE re 1333 Order,, Set Deadlines,, Case Management Scheduling Order, 1335 Objection filed by Oracle America, Inc.. Signed by Judge Alsup on 1/12/16. (whalc1, COURT STAFF) (Filed on 1/12/2016) (Entered: 01/12/2016)** |
| 01/12/2016 | 1423 | RESPONSE to re 1415 Statement *REPLY TO ORACLES RESPONSE TO GOOGLES STATEMENT RE DAMAGES PERIOD* by Google Inc.. (Van Nest, Robert) (Filed on 1/12/2016) (Entered: 01/12/2016) |
| 01/12/2016 | | Set/Reset Hearing re 1422 Order Jury Selection/Trial set for 5/9/2016 07:30 AM before Hon. William Alsup. Further Jury Trial set for 5/10/2016 5/11/2016 5/12/2016 5/13/2016 5/16/2016 5/17/2016 5/18/2016 5/19/2016 5/20/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dl, COURT STAFF) (Filed on 1/12/2016) (Entered: 01/26/2016) |
| 01/14/2016 | 1424 | STIPULATION WITH PROPOSED ORDER *TO EXTEND DEADLINE TO DEPOSE HENRIQUE DE CASTRO* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 1/14/2016) (Entered: 01/14/2016) |
| 01/14/2016 | 1428 | **Minute Entry for proceedings held before Magistrate Judge Donna M. Ryu: Motion Hearing held on 1/14/2016 re 1404 Joint Discovery Letter Brief. The parties shall meet and confer and jointly submit a proposed order to the court consistent with the court's guidance at the hearing by 1/19/2016 09:00 AM.Court Reporter Name Diane Skillman. Attachment Civil Law and** |

| | | |
|---|---|---|
| | | **Motion Minute Order.**(ig, COURT STAFF) (Date Filed: 1/14/2016). (Entered: 01/15/2016) |
| 01/15/2016 | 1425 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Diane Skillman. (Mullen, Reid) (Filed on 1/15/2016) (Entered: 01/15/2016) |
| 01/15/2016 | 1426 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Diane Skillman. (Ramsey, Gabriel) (Filed on 1/15/2016) (Entered: 01/15/2016) |
| 01/15/2016 | 1427 | **Error, See 1429**<br>ORDER EXTENDING DEADLINE TO DEPOSE HENRIQUE DE CASTRO by Hon. William Alsup granting 1424 Stipulation. Deadline is 2/11/16(whalc1, COURT STAFF) (Filed on 1/15/2016) Modified on 1/19/2016 (dtmS, COURT STAFF). (Entered: 01/15/2016) |
| 01/15/2016 | 1429 | **\*\*\*CORRECTED\*\*\* ORDER EXTENDING DEADLINE TO DEPOSE HENRIQUE DE CASTRO. Signed by Judge Alsup on 1/15/16. (whalc1, COURT STAFF) (Filed on 1/15/2016) (Entered: 01/15/2016)** |
| 01/19/2016 | 1430 | Proposed Order re 1404 Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Production and Deposition Testimony Re: Google Search Distribution Agreements (Oracle's Proposed Order)* by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/19/2016 | 1431 | Statement re 1430 Proposed Order, *Oracle's Statemet re: Proposed Order* by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/19/2016 | 1432 | Proposed Order re 1428 Terminate Hearings,, Motion Hearing, *[Proposed] Order Re: Motion to Compel [Dkt. 1404]* by Google Inc.. (Van Nest, Robert) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/19/2016 | 1433 | Letter from Robert A. Van Nest *in Response to Oracle's Letter [Dkt. 1431]*. (Van Nest, Robert) (Filed on 1/19/2016) (Entered: 01/19/2016) |
| 01/19/2016 | 1434 | **ORDER re New Submission. The parties shall jointly file one proposed order by January 20, 2016 at noon. Signed by Judge Donna M. Ryu on 1/19/2016. (dmrlc3, COURT STAFF) (Filed on 1/19/2016) (Entered: 01/19/2016)** |
| 01/20/2016 | 1435 | Proposed Order re 1404 Discovery Letter Brief*Joint Letter Regarding Oracle's Motion to Compel Production and Deposition Testimony Re: Google Search Distribution Agreements*, 1434 Order *Joint Proposed Order* by Oracle America, Inc.. (Hurst, Annette) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 01/20/2016 | 1436 | **Order by Magistrate Judge Donna M. Ryu granting in part and denying in part Oracle's Motion to Compel 1404 .(dmrlc3, COURT STAFF) (Filed on 1/20/2016) (Entered: 01/20/2016)** |
| 01/20/2016 | 🔒 1437 | Transcript of Proceedings held on January 14, 2016, before Magistrate Judge Donna M. Ryu. Court Reporter Diane E. Skillman, telephone number 510-451-2930, Diane_Skillman@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1425 Transcript Order, 1426 Transcript Order ) Release of Transcript Restriction set for 4/19/2016. (Related documents(s) 1425 , 1426 ) (Skillman, Diane) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 01/20/2016 | 1438 | **Disregard, See 1440 , 1441**<br>Administrative Motion to File Under Seal *for Reconsideration Re the Court's Order Denying Sealing of Google-Apple Information, and Administrative Motion to Seal Additional Google Financial Information* filed by Google Inc.. (Attachments: # 1 Declaration of Edward A. Bayley, # 2 Proposed Order)(Van Nest, Robert) (Filed on 1/20/2016) Modified on 1/22/2016 (dtmS, COURT STAFF). (Entered: 01/20/2016) |
| 01/20/2016 | 1439 | Declaration of Leslie Fithian in Support of 1438 Administrative Motion to File Under Seal *for Reconsideration Re the Court's Order Denying Sealing of Google-Apple Information, and Administrative Motion to Seal Additional Google Financial Information* filed by Apple Inc.. (Related document(s) 1438 ) (Damstedt, Benjamin) (Filed on 1/20/2016) (Entered: 01/20/2016) |
| 01/21/2016 | 1440 | MOTION for Leave to File *a Motion for Reconsideration of the Courts Order Denying Sealing of Google-Apple Information* filed by Google Inc.. (Attachments: # 1 Declaration of Edward A. Bayley, # 2 Proposed Order)(Van Nest, Robert) (Filed on 1/21/2016) (Entered: 01/21/2016) |

| 01/21/2016 | 1441 | MOTION to Redact and Seal Portions of the January 14, 2016 Discovery Hearing Transcript filed by Google Inc.. Motion Hearing set for 2/25/2016 11:00 AM in Courtroom 4, 3rd Floor, Oakland before Magistrate Judge Donna M. Ryu. Responses due by 2/4/2016. Replies due by 2/11/2016. (Attachments: # 1 Declaration of Maya Karwande, # 2 Proposed Order)(Van Nest, Robert) (Filed on 1/21/2016) (Entered: 01/21/2016) |
|---|---|---|
| 01/21/2016 | 1442 | RESPONSE (re 1438 Administrative Motion to File Under Seal *for Reconsideration Re the Court's Order Denying Sealing of Google-Apple Information, and Administrative Motion to Seal Additional Google Financial Information* ) filed byOracle America, Inc.. (Attachments: # 1 Declaration of Annette L. Hurst)(Hurst, Annette) (Filed on 1/21/2016) (Entered: 01/21/2016) |
| 01/22/2016 | 1443 | Letter from Robert A. Van Nest *Regarding Motion for Leave to File a Supplemental Answer*. (Van Nest, Robert) (Filed on 1/22/2016) (Entered: 01/22/2016) |
| 01/22/2016 | 1444 | **ORDER sealing January 14, 2016 hearing transcript pending resolution of Defendant's motions to seal portions of the hearing transcript. Signed by Judge Donna M. Ryu on 1/22/2016. (dmrlc3, COURT STAFF) (Filed on 1/22/2016) (Entered: 01/22/2016)** |
| 01/22/2016 | 1445 | Letter from Robert A. Van Nest *Regarding Motion for Leave to File Motion to Strike - Letter 2*. (Van Nest, Robert) (Filed on 1/22/2016) (Entered: 01/22/2016) |
| 01/25/2016 | 1446 | NOTICE of Appearance by Denise Marie Mingrone (Mingrone, Denise) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 1447 | NOTICE of Appearance by Randall Scott Luskey (Luskey, Randall) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/25/2016 | 1448 | NOTICE of Appearance by Vickie L. Feeman (Feeman, Vickie) (Filed on 1/25/2016) (Entered: 01/25/2016) |
| 01/26/2016 | 1449 | NOTICE of Appearance by Alyssa M. Caridis (Caridis, Alyssa) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 1450 | **Order by Magistrate Judge Donna M. Ryu granting 1440 Motion for Leave to File Motion for Reconsideration of the Court's Order Denying Sealing of Google-Apple Information. (dmrlc3, COURT STAFF) (Filed on 1/26/2016) (Entered: 01/26/2016)** |
| 01/26/2016 | 1451 | Letter from Annette L. Hurst *in Response to Precis Regarding Motion for Leave to File a Supplemental Answer*. (Hurst, Annette) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 1452 | Letter from Annette L. Hurst *in Response to Precis Requesting to File a Motion to Strike*. (Hurst, Annette) (Filed on 1/26/2016) (Entered: 01/26/2016) |
| 01/26/2016 | 1453 | **ORDER GRANTING PRCIS REQUEST FOR LEAVE TO FILE MOTION TO STRIKE AND REQUEST FOR RESPONSE RE SUPPLEMENTAL ANSWER re 1445 Letter filed by Google Inc., 1443 Letter filed by Google Inc. Motions due by 1/27/2016 at noon. Responses due by 2/1/2016 at noon. Motion Hearing set for 2/2/2016 11:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 1/26/16. (whalc1, COURT STAFF) (Filed on 1/26/2016) (Entered: 01/26/2016)** |
| 01/27/2016 | 1454 | MOTION to Strike 1453 Order,, Set Deadlines/Hearings, filed by Google Inc.. Motion Hearing set for 2/2/2016 11:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 2/10/2016. Replies due by 2/17/2016. (Attachments: # 1 Declaration of Matthias Kamber, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 (redacted), # 6 Exhibit 5 (redacted), # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Proposed Order)(Van Nest, Robert) (Filed on 1/27/2016) (Entered: 01/27/2016) |
| 01/27/2016 | 🔒 1455 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Exhibit 4 (Unredacted), # 2 Exhibit 5 (Unredacted))(Van Nest, Robert) (Filed on 1/27/2016) (Entered: 01/27/2016) |
| 01/27/2016 | 1456 | RESPONSE to re 1453 Order,, Set Deadlines/Hearings, *Googles Response to Request for Response Re Supplemental Answer (ECF No. 1453)* by Google Inc.. (Van Nest, Robert) (Filed on 1/27/2016) (Entered: 01/27/2016) |

| 01/27/2016 | 1457 | Letter from Bruce W. Baber *regarding Google Inc. request to file a motion for a finding of civil contempt and for sanctions*. (Baber, Bruce) (Filed on 1/27/2016) (Entered: 01/27/2016) |
| 01/27/2016 | 1458 | **ORDER DENYING AS MOOT GOOGLE'S PRECIS REQUEST FOR LEAVE TO FILE SUPPLEMENTAL ANSWER. Signed by Judge Alsup on 1/27/16. (whalc1, COURT STAFF) (Filed on 1/27/2016) (Entered: 01/27/2016)** |
| 01/27/2016 | 1459 | **NOTICE OF AMENDED DISCOVERY PROCEDURES. Signed by Magistrate Judge Donna M. Ryu on 1/27/16. (ig, COURT STAFF) (Filed on 1/27/2016) (Entered: 01/27/2016)** |
| 01/28/2016 | 1460 | **NOTICE RE GOOGLES PRCIS REQUEST SEEKING LEAVE TO FILE A MOTION FOR CIVIL CONTEMPT re 1457 Letter filed by Google Inc.. Signed by Judge Alsup on 1/28/16. (whalc1, COURT STAFF) (Filed on 1/28/2016) (Entered: 01/28/2016)** |
| 01/29/2016 | 1461 | Letter from Annette L. Hurst *Regarding Motion for Summary Judgment on Google's Equitable Defenses*. (Hurst, Annette) (Filed on 1/29/2016) (Entered: 01/29/2016) |
| 01/29/2016 | 1462 | MOTION for Reconsideration re 1450 Order on Motion for Leave to File *Motion for Reconsideration of the Court's Order Denying Sealing of Google-Apple Information*. filed by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Declaration of Renny Hwang, # 3 Proposed Order)(Van Nest, Robert) (Filed on 1/29/2016) (Entered: 01/29/2016) |
| 02/01/2016 | 1463 | NOTICE of Appearance by Robert P. Varian , *attorney for Oracle America, Inc.* (Varian, Robert) (Filed on 2/1/2016) (Entered: 02/01/2016) |
| 02/01/2016 | 🔒 1464 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew L. Bush in Support of Oracle's Administrative Motion to File Under Seal, # 2 Declaration of Andrew Temkin in Support of Oracle's Administrative Motion to File Under Seal, # 3 Exhibit 4 (NONPUBLIC), # 4 Exhibit 4 (PUBLIC), # 5 Exhibit 13 (NONPUBLIC), # 6 Exhibit 14 (NONPUBLIC), # 7 Proposed Order, # 8 Certificate/Proof of Service)(Bush, Matthew) (Filed on 2/1/2016) (Entered: 02/01/2016) |
| 02/01/2016 | 1465 | RESPONSE (re 1454 MOTION to Strike 1453 Order,, Set Deadlines/Hearings, ) filed byOracle America, Inc.. (Attachments: # 1 Declaration of Gabriel Ramsey, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16)(Ramsey, Gabriel) (Filed on 2/1/2016) (Entered: 02/01/2016) |
| 02/02/2016 | 1466 | Letter from Robert A. Van Nest *in Response to Oracles Precis Request to File Motion for Summary Judgment*. (Van Nest, Robert) (Filed on 2/2/2016) (Entered: 02/02/2016) |
| 02/02/2016 | 1467 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Lydia Zinn. (Paige, Eugene) (Filed on 2/2/2016) (Entered: 02/02/2016) |
| 02/02/2016 | 1468 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Lydia Zinn. (Ramsey, Gabriel) (Filed on 2/2/2016) (Entered: 02/02/2016) |
| 02/02/2016 | 1469 | **NOTICE RE TUTORIAL Tutorial Hearing set for 2/24/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco.. Signed by Judge Alsup on 2/2/16. (whalc1, COURT STAFF) (Filed on 2/2/2016) (Entered: 02/02/2016)** |
| 02/02/2016 | 🔓 1470 | Transcript of Proceedings held on 2/2/2016, before Judge William Alsup. Court Reporter/Transcriber Lydia Zinn, telephone number (415) 531-6587. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1468 Transcript Order, 1467 Transcript Order ) Redacted Transcript Deadline set for 3/4/2016. Release of Transcript Restriction set for 5/2/2016. (Related documents(s) 1468 , 1467 ) (Zinn, Lydia) (Filed on 2/2/2016) (Entered: 02/02/2016) |
| 02/03/2016 | 1471 | **FURTHER NOTICE RE TUTORIAL. Signed by Judge Alsup on 2/3/16. (whalc1, COURT STAFF) (Filed on 2/3/2016) (Entered: 02/03/2016)** |
| 02/03/2016 | 1472 | **CLARIFICATION. Signed by Judge Alsup on 2/3/16. (whalc1, COURT STAFF) (Filed on 2/3/2016) (Entered: 02/03/2016)** |

| 02/03/2016 | 1473 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 2/2/2016 re 1454 MOTION to Strike filed by Google Inc. Total Time in Court 1 hour. Court Reporter Name Lydia Zinn. Plaintiff Attorney Annette Hurst; Nathan Shaffer; Ruchika Agrawal; Debroah Miller. Defendant Attorney Christa Martine Anderson; Eugene Paige; Matthias Kamber. Attachment minute order.(dl, COURT STAFF) (Date Filed: 2/3/2016) . (Entered: 02/03/2016)** |
|---|---|---|
| 02/03/2016 | 1474 | Letter Brief re 1454 MOTION to Strike 1453 Order,, Set Deadlines/Hearings, filed byGoogle Inc.. (Attachments: # 1 Proposed Order)(Related document(s) 1454 ) (Anderson, Christa) (Filed on 2/3/2016) (Entered: 02/03/2016) |
| 02/03/2016 | 1475 | Proposed Order re 1454 MOTION to Strike 1453 Order,, Set Deadlines/Hearings, *[Proposed] Order on Motion to Strike Regarding Scope of Oracle's Copyright Infringement Claims* by Oracle America, Inc.. (Hurst, Annette) (Filed on 2/3/2016) (Entered: 02/03/2016) |
| 02/03/2016 | 1476 | Letter from Annette L. Hurst *re 1475 Proposed Order Regarding Google's Motion to Strike, ECF No. 1454.* (Hurst, Annette) (Filed on 2/3/2016) (Entered: 02/03/2016) |
| 02/04/2016 | 1477 | Letter from Christa Anderson *corrected version.* (Anderson, Christa) (Filed on 2/4/2016) (Entered: 02/04/2016) |
| 02/04/2016 | 1478 | RESPONSE (re 1462 MOTION for Reconsideration re 1450 Order on Motion for Leave to File *Motion for Reconsideration of the Court's Order Denying Sealing of Google-Apple Information.* ) filed byOracle America, Inc.. (Attachments: # 1 Declaration of Annette L. Hurst)(Varian, Robert) (Filed on 2/4/2016) (Entered: 02/04/2016) |
| 02/05/2016 | 1479 | **ORDER RE GOOGLE'S MOTION TO STRIKE by Hon. William Alsup granting 1454 Motion to Strike.(whalc1, COURT STAFF) (Filed on 2/5/2016) (Entered: 02/05/2016)** |
| 02/05/2016 | 1480 | Declaration of Edward A. Bayley in Support of 1464 Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) 1464 ) (Bayley, Edward) (Filed on 2/5/2016) (Entered: 02/05/2016) |
| 02/08/2016 | 1481 | **ORDER RE SEALING MOTIONS by Hon. William Alsup granting 1464 Administrative Motion to File Under Seal. Supporting declaration re 1455 due 2/10 at NOON(whalc1, COURT STAFF) (Filed on 2/8/2016) (Entered: 02/08/2016)** |
| 02/08/2016 | 1482 | STIPULATION *For Admission of Certain Documents* filed by Oracle America, Inc.. (Holtzman, Steven) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1483 | NOTICE of Appearance by Ameri Rose Klafeta *for Non-Party LG Electronics, Inc.* (Klafeta, Ameri) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1484 | MOTION for Extension of Time to File *Motion for Protective Order* filed by LG Electronics, Inc.. (Attachments: # 1 Declaration of Ameri R. Klafeta, # 2 Proposed Order)(Klafeta, Ameri) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1485 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10198561.) filed by LG Electronics, Inc.. (Eimer, Nathan) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1486 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10198595.) filed by LG Electronics, Inc.. (Hanebutt, Pamela) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1487 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10198640.) filed by LG Electronics, Inc.. (Razzano, Susan) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/08/2016 | 1488 | **TENTATIVE TRIAL PLAN Objections due by 2/16/2016. Signed by Judge Alsup on 2/8/16. (whalc1, COURT STAFF) (Filed on 2/8/2016) (Entered: 02/08/2016)** |
| 02/08/2016 | 1489 | REPLY (re 1462 MOTION for Reconsideration re 1450 Order on Motion for Leave to File *Motion for Reconsideration of the Court's Order Denying Sealing of Google-Apple Information.* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 2/8/2016) (Entered: 02/08/2016) |
| 02/09/2016 | 1490 | **REQUEST FOR RESPONSE re 1484 MOTION for Extension of Time to File *Motion for Protective Order* filed by LG Electronics, Inc.. Signed by Judge Alsup on 2/9/16. (whalc1, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/09/2016)** |

| 02/09/2016 | 1491 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY NATHAN P. EIMER PRO HAC VICE by Hon. William Alsup granting 1485 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/09/2016)** |
| 02/09/2016 | 1492 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY PAMELA R. HANEBUTT PRO HAC VICE by Hon. William Alsup granting 1486 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/09/2016)** |
| 02/09/2016 | 1493 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY SUSAN M. RAZZANO PRO HAC VICE by Hon. William Alsup granting 1487 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 2/9/2016) (Entered: 02/09/2016)** |
| 02/10/2016 | 1494 | Statement re 1481 Order on Administrative Motion to File Under Seal, 1455 Administrative Motion to File Under Seal by Oracle America, Inc.. (Feeman, Vickie) (Filed on 2/10/2016) (Entered: 02/10/2016) |
| 02/10/2016 | 1495 | **ORDER DENYING SEALING MOTION by Hon. William Alsup denying 1455 Administrative Motion to File Under Seal.(whalc1, COURT STAFF) (Filed on 2/10/2016) (Entered: 02/10/2016)** |
| 02/10/2016 | 1496 | Statement re 1490 Order *Requesting Response* by LG Electronics, Inc.. (Attachments: # 1 Declaration of Nathan P. Eimer, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Eimer, Nathan) (Filed on 2/10/2016) (Entered: 02/10/2016) |
| 02/10/2016 | 1497 | RESPONSE to re 1490 Order *entitled Request For Response* by Google Inc.. (Baber, Bruce) (Filed on 2/10/2016) (Entered: 02/10/2016) |
| 02/10/2016 | 1498 | RESPONSE to re 1490 Order *ORACLE AMERICA, INC.S RESPONSE TO THE COURTS FEBRUARY 9, 2016 REQUEST FOR RESPONSE (DKT. 1490)* by Oracle America, Inc.. (Holtzman, Steven) (Filed on 2/10/2016) (Entered: 02/10/2016) |
| 02/10/2016 | 1499 | **ORDER EXTENDING DEADLINE FOR LG TO FILE MOTION FOR PROTECTIVE ORDER by Hon. William Alsup granting in part and denying in part 1484 Motion for Extension of Time to File.(whalc1, COURT STAFF) (Filed on 2/10/2016) (Entered: 02/10/2016)** |
| 02/11/2016 | 1500 | **ORDER DENYING ORACLE'S PRECIS REQUEST TO FILE MOTION FOR SUMMARY JUDGMENT. Signed by Judge Alsup on 2/11/16. (whalc1, COURT STAFF) (Filed on 2/11/2016) (Entered: 02/11/2016)** |
| 02/11/2016 | 1501 | REPLY (re 1441 MOTION to Redact and Seal Portions of the January 14, 2016 Discovery Hearing Transcript ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 2/11/2016) (Entered: 02/11/2016) |
| 02/11/2016 | 1502 | STIPULATION WITH PROPOSED ORDER *Re: Hearing Dkt. Nos. 1441 & 1462 on March 10, 2016* filed by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande)(Van Nest, Robert) (Filed on 2/11/2016) (Entered: 02/11/2016) |
| 02/12/2016 | 1503 | Discovery Letter Brief*Joint Letter regarding Non-Party LG Electronics Inc.s Motion for Protective Order regarding production of highly sensitive documents* filed by LG Electronics, Inc.. (Eimer, Nathan) (Filed on 2/12/2016) (Entered: 02/12/2016) |
| 02/16/2016 | 1504 | RESPONSE to re 1488 Order, Set Deadlines by Oracle America, Inc.. (Bicks, Peter) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 1505 | RESPONSE to re 1488 Order, Set Deadlines *Defendant Google Inc.'s Response to Tentative Trial Plan* by Google Inc.. (Van Nest, Robert) (Filed on 2/16/2016) (Entered: 02/16/2016) |
| 02/16/2016 | 1506 | **FOLLOW-UP ORDER ON COMMENTS ON TENTATIVE TRIAL PLAN. Signed by Judge Alsup on 2/16/16. (whalc1, COURT STAFF) (Filed on 2/16/2016) (Entered: 02/16/2016)** |
| 02/17/2016 | 1507 | STIPULATION WITH PROPOSED ORDER *re Expert Schedule* filed by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande)(Van Nest, Robert) (Filed on 2/17/2016) (Entered: 02/17/2016) |
| 02/17/2016 | 1508 | EXHIBITS re 1495 Order on Administrative Motion to File Under Seal filed byGoogle Inc.. (Attachments: # 1 Exhibit 4, # 2 Exhibit 5)(Related document(s) 1495 ) (Van Nest, Robert) (Filed on 2/17/2016) (Entered: 02/17/2016) |
| 02/18/2016 | 1509 | **STIPULATION AND ORDER RE EXPERT SCHEDULE by Hon. William Alsup granting 1507 Stipulation.(whalc1, COURT STAFF) (Filed on 2/18/2016) (Entered: 02/18/2016)** |

| 02/19/2016 | 1510 | **Order by Magistrate Judge Donna M. Ryu granting in part and denying in part 1503 Discovery Letter Brief re Non-Party LG's Motion for Protective Order.(dmrlc3, COURT STAFF) (Filed on 2/19/2016) (Entered: 02/19/2016)** |
| 02/19/2016 | 1511 | **ORDER vacating hearings set for 1462 MOTION for Reconsideration of the Court's Order Denying Sealing of Google-Apple Information and 1441 MOTION to Redact and Seal Portions of the January 14, 2016 Discovery Hearing Transcript. Denying 1502 STIPULATION WITH PROPOSED ORDER *Re: Hearing Dkt. Nos. 1441 & 1462 on March 10, 2016* as moot. Signed by Judge Donna M. Ryu on 2/19/2016. (dmrlc3, COURT STAFF) (Filed on 2/19/2016) (Entered: 02/19/2016)** |
| 02/19/2016 | 1512 | RESPONSE to re 1488 Order, Set Deadlines *Joint Supplemental Response to the Tentative Trial Plan* by Oracle America, Inc.. (Bicks, Peter) (Filed on 2/19/2016) (Entered: 02/19/2016) |
| 02/23/2016 | 1513 | Letter from Vickie L. Feeman *re EMERGENCY Precis Seeking Leave for Motion to Disclose Protected Material to Oracle's Expert Dr. Olivier Toubia*. (Feeman, Vickie) (Filed on 2/23/2016) (Entered: 02/23/2016) |
| 02/24/2016 | 1514 | TRANSCRIPT ORDER by Oracle America, Inc. for Court Reporter Debra Pas. (Ramsey, Gabriel) (Filed on 2/24/2016) (Entered: 02/24/2016) |
| 02/24/2016 | 1515 | **\*\* CORRECTION: THIS IS NOT A REQUEST FOR A DAILY TRIAL TRANSCRIPT. IT IS A REQUEST FOR A TRANSCRIPT OF THE 2/24/16 TUTORIAL, REPORTED BY COURT REPORTER DEBRA PAS. \*\***<br>TRANSCRIPT ORDER for Daily Trial by John Lee Cooper. (Cooper, John) (Filed on 2/24/2016) Modified on 2/24/2016 (djc, COURT STAFF). (Entered: 02/24/2016) |
| 02/24/2016 | 1516 | TRANSCRIPT ORDER by Google Inc. for Court Reporter Debra Pas. (Bayley, Edward) (Filed on 2/24/2016) (Entered: 02/24/2016) |
| 02/24/2016 | 1517 | **Minute Entry for proceedings held before Hon. William Alsup: Tutorial Hearing held on 2/24/2016. Total Time in Court 2:40. Court Reporter Name Debra Pas. Plaintiff Attorney Peter Bicks; Annette Hurst; Lisa Simpson; Gabriel Ramsey. Defendant Attorney Robert Van Nest; Christa Anderson; Michael Kwan; Eugene Paige; Reid Mullen; Maya Karwande; Edward Bayley. Attachment minute order.(dl, COURT STAFF) (Date Filed: 2/24/2016) (Entered: 02/25/2016)** |
| 02/26/2016 | 1518 | **REQUEST FOR BRIEFING ON JURY INSTRUCTION, APPEAL AND JURY QUESTIONNAIRE. Signed by Judge Alsup on 2/26/16. (whalc1, COURT STAFF) (Filed on 2/26/2016) (Entered: 02/26/2016)** |
| 02/26/2016 | 1519 | Transcript of Proceedings held on 2-24-2016, before Judge William H. Alsup. Court Reporter/Transcriber Debra L. Pas, CRR, telephone number (415) 431-1477/Email: Debra_Pas@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1514 Transcript Order ) Release of Transcript Restriction set for 5/26/2016. (Related documents(s) 1514 ) (Pas, Debra) (Filed on 2/26/2016) (Entered: 02/26/2016) |
| 02/26/2016 | | (Court only) TRANSCRIPT COPY DELIVERED re 1516 Transcript Order, 1515 Transcript Order - Daily Trial, (Related documents(s) 1516 , 1515 ) (Pas, Debra) (Filed on 2/26/2016) (Entered: 02/26/2016) |
| 02/28/2016 | 1520 | **FURTHER REQUEST FOR INFORMATION. Signed by Judge Alsup on 2/28/16. (whalc1, COURT STAFF) (Filed on 2/28/2016) (Entered: 02/28/2016)** |
| 02/29/2016 | 1521 | RESPONSE to re 1520 Order, 1518 Order *Joint Response Re: Jury Questionnaire Procedure* by Oracle America, Inc.. (Attachments: # 1 Appendix A- Agreed to Jury Questionnaire, # 2 Appendix B- Agreed to Jury Questionnaire Instructions)(Bicks, Peter) (Filed on 2/29/2016) (Entered: 02/29/2016) |
| 03/01/2016 | 1522 | STIPULATION WITH PROPOSED ORDER re 1506 Order *Regarding Admitted Exhibits* filed by Google Inc.. (Van Nest, Robert) (Filed on 3/1/2016) (Entered: 03/01/2016) |

| 03/01/2016 | 1523 | **RULING REJECTING JURY QUESTIONNAIRE re 1521 Response ( Non Motion ), filed by Oracle America, Inc. Show Cause Response due by 3/8/2016.. Signed by Judge Alsup on 3/1/16. (whalc1, COURT STAFF) (Filed on 3/1/2016) (Entered: 03/01/2016)** |
| 03/01/2016 | 1524 | **STIPULATION AND ORDER RE ADMITTED EXHIBITS by Hon. William Alsup granting 1522 Stipulation.(whalc1, COURT STAFF) (Filed on 3/1/2016) (Entered: 03/01/2016)** |
| 03/02/2016 | 1525 | NOTICE OF WITHDRAWAL OF COUNSEL filed by LG Electronics, Inc.. (Eimer, Nathan) (Filed on 3/2/2016) Modified on 3/2/2016 (dtmS, COURT STAFF). (Entered: 03/02/2016) |
| 03/03/2016 | 1526 | **FURTHER REQUEST FOR INFORMATION RE SOCIAL MEDIA INVESTIGATIONS. Signed by Judge Alsup on 3/3/16. (whalc1, COURT STAFF) (Filed on 3/3/2016) (Entered: 03/03/2016)** |
| 03/07/2016 | 1527 | RESPONSE to re 1518 Order *re Jury Instructions & Appellate Jurisdiction* by Oracle America, Inc.. (Hurst, Annette) (Filed on 3/7/2016) (Entered: 03/07/2016) |
| 03/07/2016 | 1528 | Brief re 1518 Order *on Fair Use Jury Instruction and Appellate Jurisdiction* filed byGoogle Inc.. (Related document(s) 1518 ) (Van Nest, Robert) (Filed on 3/7/2016) (Entered: 03/07/2016) |
| 03/08/2016 | 1529 | RESPONSE to re 1523 Order, Set Deadlines, 1526 Order *Oracle's Response to Court Inquiries Regarding Juror Internet Research* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/8/2016) (Entered: 03/08/2016) |
| 03/08/2016 | 1530 | RESPONSE to re 1523 Order, Set Deadlines, 1526 Order *Reflected in ECF Nos. 1523 and 1526* by Google Inc.. (Van Nest, Robert) (Filed on 3/8/2016) (Entered: 03/08/2016) |
| 03/08/2016 | 1531 | **REQUEST FOR FURTHER RESPONSE RE SOCIAL MEDIA. Signed by Judge Alsup on 3/8/16. (whalc1, COURT STAFF) (Filed on 3/8/2016) (Entered: 03/08/2016)** |
| 03/09/2016 | 1532 | RESPONSE to re 1531 Order *Oracle's Response to Further Request for Respose re Social Media* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/9/2016) (Entered: 03/09/2016) |
| 03/09/2016 | 1533 | RESPONSE to re 1531 Order by Google Inc.. (Van Nest, Robert) (Filed on 3/9/2016) (Entered: 03/09/2016) |
| 03/14/2016 | 1534 | **REQUEST RE EXPECTED TRIAL LENGTH Responses due by 3/17/2016.. Signed by Judge Alsup on 3/14/16. (whalc1, COURT STAFF) (Filed on 3/14/2016) (Entered: 03/14/2016)** |
| 03/14/2016 | 1535 | **FURTHER REQUEST FOR INFORMATION RE PROPOSED SOCIAL MEDIA SEARCHES Responses due by 3/17/2016 at NOON.. Signed by Judge Alsup on 3/14/16. (whalc1, COURT STAFF) (Filed on 3/14/2016) (Entered: 03/14/2016)** |
| 03/17/2016 | 1536 | RESPONSE to re 1534 Order, Set Deadlines *Defendant Google Inc.'s Response to Request Re Expected Trial Length* by Google Inc.. (Van Nest, Robert) (Filed on 3/17/2016) (Entered: 03/17/2016) |
| 03/17/2016 | 1537 | RESPONSE to re 1535 Order, Set Deadlines *Oracle's Response to Further Request for Information re Jury Social Media Searches* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/17/2016) (Entered: 03/17/2016) |
| 03/17/2016 | 1538 | RESPONSE to re 1535 Order, Set Deadlines *Google Inc.'s Response to ECF No. 1535* by Google Inc.. (Van Nest, Robert) (Filed on 3/17/2016) (Entered: 03/17/2016) |
| 03/17/2016 | 1539 | RESPONSE to re 1534 Order, Set Deadlines by Oracle America, Inc.. (Hurst, Annette) (Filed on 3/17/2016) (Entered: 03/17/2016) |
| 03/18/2016 | 1540 | **REQUEST FOR RESPONSE re 1539 Response ( Non Motion ) filed by Oracle America, Inc. Responses due by 3/22/2016 at NOON.. Signed by Judge Alsup on 3/18/16. (whalc1, COURT STAFF) (Filed on 3/18/2016) (Entered: 03/18/2016)** |
| 03/21/2016 | 1541 | **ORDER by Judge Donna M. Ryu granting in part and denying in part 1441 Motion order to seal; granting 1462 Motion for Reconsideration.(dmrlc3, COURT STAFF) (Filed on 3/21/2016) (Entered: 03/21/2016)** |
| 03/21/2016 | 1542 | **REQUEST FOR CLARIFICATION RE ORACLE'S PROPOSAL FOR SOCIAL MEDIA SEARCHES. Signed by Judge Alsup on 3/21/16. (whalc1, COURT STAFF) (Filed on 3/21/2016) (Entered: 03/21/2016)** |

| 03/22/2016 | 1543 | RESPONSE to re 1540 Order, Set Deadlines *Google's Response to Oracle's Argument Regarding Bifurcation* by Google Inc.. (Van Nest, Robert) (Filed on 3/22/2016) (Entered: 03/22/2016) |
|---|---|---|
| 03/22/2016 | 1544 | **REQUEST FOR RESPONSE re 1543 Responses due by 3/25/2016 at NOON.. Signed by Judge Alsup on 3/22/16. (whalc1, COURT STAFF) (Filed on 3/22/2016) (Entered: 03/22/2016)** |
| 03/22/2016 | 1545 | NOTICE of Appearance by Andrew David Silverman (Silverman, Andrew) (Filed on 3/22/2016) (Entered: 03/22/2016) |
| 03/22/2016 | 1546 | Letter from Robert A. Van Nest *Joint Letter re Motion in Limine Procedure*. (Van Nest, Robert) (Filed on 3/22/2016) (Entered: 03/22/2016) |
| 03/23/2016 | 1547 | RESPONSE to re 1542 Order *Oracle's Response to Request for Clarification re: Juror Social Media Searches* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 1548 | **REQUEST FOR FURTHER CLARIFICATION. Signed by Judge Alsup on 3/23/16. (whalc1, COURT STAFF) (Filed on 3/23/2016) (Entered: 03/23/2016)** |
| 03/23/2016 | 1549 | **ORDER CLARIFYING BRIEFING SCHEDULE ON MOTIONS IN LIMINE re 1546 Letter filed by Google Inc.. Signed by Judge Alsup on 3/23/16. (whalc1, COURT STAFF) (Filed on 3/23/2016) (Entered: 03/23/2016)** |
| 03/23/2016 | 1550 | Administrative Motion to File Under Seal *Manually Filed Portions of Exhibit 9 to the Declaration of Andrew Silverman in Support of Oracle's Motions In Limine* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman, # 2 Notice of Manual Filing, # 3 Proposed Order) (Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 🔒 1551 | Administrative Motion to File Under Seal *Oracle's Motion In Limine # 1- To Exclude Evidence Of OpenJDK* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Administrative Motion to Seal Portions of Oracle's Motion In Limine # 1, # 2 Proposed Order Granting Administrative Motion to Seal, # 3 Redacted Version of Oracle's Motion In Limine # 1 re OpenJDK, # 4 UNREDACTED Version of Oracle's Motion In Limine # 1 re OpenJDK, # 5 Proposed Order Granting Oracle's Motion In Limine # 1 re OpenJDK)(Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 1552 | MOTION in Limine *Oracle's Motion In Limine # 2 To Exclude Evidence of Apache, Apache Harmony, and GNU Classpath* filed by Oracle America, Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Proposed Order Granting Oracle's Motion In Limine # 2)(Simpson, Lisa) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 🔒 1553 | Administrative Motion to File Under Seal *Oracle's Motion In Limine # 3 Regarding Dr. Astrachan* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Administrative Motion to Seal Portions of Oracle's Motion In Limine # 3, # 2 Proposed Order Granting Administrative Motion to Filed Under Seal Portions of Oracle's Motion In Limine # 3, # 3 Redacted Version of Oracle Motion In Limine # 3 re: Dr. Astrachan, # 4 UNREDACTED Version of Oracle's Motion In Limine # 3, # 5 Proposed Order Granting Oracle's Motion In Limine # 3 re Dr. Astrachan) (Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 🔒 1554 | Administrative Motion to File Under Seal *Oracle's Motion In Limine # 4 Regarding Google's Damages Expert* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman In Support of Administrative Motion to File Under Seal Portions of Oracle's Motion In Limine # 4, # 2 Proposed Order Granting Administrative Motion to File Under Seal Portions of Oracle's Motion In Limine # 4, # 3 Redacted Version of Oracle's Motion In Limine # 4 re Google's Damages Expert, # 4 UNREDACTED Version of Oracle's Motion In Limine # 4, # 5 Proposed Order Granting Oracle's Motion In Limine # 4)(Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 1555 | MOTION in Limine *No. 5 re Lindholm Email* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 🔒 1556 | Administrative Motion to File Under Seal *Oracle's Motion In Limine # 5 re Dr. Simonson* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Administrative Motion to Seal Portions of Oracle's Motion In Limine # 5 re Dr. Simonson, # 2 |

| | | | Proposed Order Granting Administrative Motion to Seal Oracle's Motion In Limine # 5 re Dr. Simonson, # 3 Redacted Version of Oracle's Motion In Limine # 5 re Dr. Simonson, # 4 UNREDACTED Version of Oracle's Motion In Limine # 5, # 5 Proposed Order Granting Oracle's Motion In Limine # 5)(Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/23/2016) |
|---|---|---|---|
| 03/23/2016 | | 1557 | MOTION in Limine *No. 1 to Exclude Certain Testimony from Expert Report of Dr. Chris F. Kemerer* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | | 1558 | MOTION in Limine *DEFENDANT GOOGLE INC.S MOTION IN LIMINE NO. 3 RE IRRELEVANT TESTIMONY INTENDED TO SUGGEST VIOLATION OF PRIVACY OR ANTITRUST LAWS* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Proposed Order)(Anderson, Christa) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | | 1559 | MOTION in Limine *DEFENDANT GOOGLE INC.'S MOTION IN LIMINE NO. 2 RE NEW PRODUCTS* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Proposed Order)(Anderson, Christa) (Filed on 3/23/2016) (Entered: 03/23/2016) |
| 03/23/2016 | 🔒 | 1560 | Administrative Motion to File Under Seal filed by Google Inc.. (Attachments: # 1 Declaration of Renny Hwang, # 2 Exhibit 2 to Declaration of Maya Karwande, # 3 Exhibit 6 to Declaration of Maya Karwande, # 4 Exhibit 9 to Declaration of Maya Karwande, # 5 Exhibit 10 to Declaration of Maya Karwande, # 6 Exhibit 11 to Declaration of Maya Karwande, # 7 Exhibit A Part 1 of 2 to Declaration of Edward A. Bayley, # 8 Exhibit A Part 2 of 2 to Declaration of Edward A. Bayley, # 9 Exhibit B to Declaration of Edward A. Bayley, # 10 Exhibit C to Declaration of Edward A. Bayley, # 11 Exhibit D Declaration of Edward A. Bayley, # 12 Exhibit F Declaration of Edward A. Bayley, # 13 Exhibit G Declaration of Edward A. Bayley, # 14 Redacted Version of MIL 4, # 15 Unredacted Version of MIL 4, # 16 Redacted Version of MIL 6, # 17 Unredacted Version of MIL 6, # 18 Proposed Order)(Van Nest, Robert) (Filed on 3/23/2016) (Entered: 03/24/2016) |
| 03/23/2016 | 🔒 | 1563 | Administrative Motion to File Under Seal *Exhibits in Support of Oracle's Motions In Limine # 1- # 5* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Motion to Seal Exhibits In Support of Oracle's Motions In Limine, # 2 Declaration of Debora K. Miller In Support of Oracle's Administrative Motion to Seal, # 3 Proposed Order, # 4 UNREDACTED Exhibit 1, # 5 UNREDACTED Exhibit 2, # 6 UNREDACTED Exhibit 3, # 7 UNREDACTED Exhibit 4, # 8 UNREDACTED Exhibit 5, # 9 UNREDACTED Exhibit 7, # 10 UNREDACTED Exhibit 9, # 11 UNREDACTED Exhibit 10, # 12 UNREDACTED Exhibit 11, # 13 UNREDACTED Exhibit 12, # 14 UNREDACTED Exhibit 13, # 15 UNREDACTED Exhibit 14, # 16 UNREDACTED Exhibit 15, # 17 UNREDACTED Exhibit 16, # 18 UNREDACTED Exhibit 17, # 19 UNREDACTED Exhibit 18, # 20 UNREDACTED Exhibit 19, # 21 UNREDACTED Exhibit 20, # 22 UNREDACTED Exhibit 21, # 23 UNREDACTED Exhibit 22, # 24 UNREDACTED Exhibit 25, # 25 UNREDACTED Exhibit 29, # 26 UNREDACTED Exhibit 30, # 27 UNREDACTED Exhibit 31)(Silverman, Andrew) (Filed on 3/23/2016) (Entered: 03/24/2016) |
| 03/24/2016 | | 1561 | MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Replies due by 4/14/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | | 1562 | Declaration of Maya Karwande in Support of 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11)(Related document(s) 1561 )(Karwande, Maya) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | | 1564 | Declaration of Edward A. Bayley in Support of 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE* filed byGoogle Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Related document(s) 1561 )(Bayley, Edward) (Filed on 3/24/2016) (Entered: 03/24/2016) |

| | | |
|---|---|---|
| 03/24/2016 | 1565 | MOTION in Limine *NO. 6 TO EXCLUDE PORTIONS OF EXPERT REPORT AND TESTIMONY OF JAMES MALACKOWSKI* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/7/2016. Replies due by 4/14/2016. (Attachments: # 1 Proposed Order)(Van Nest, Robert) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 1566 | Declaration of Andrew D. Silverman *in Support of Oracle's Motions In Limine # 1- # 5* filed byOracle America, Inc.. (Attachments: # 1 Placeholder for Exhibits 1-5 Tentatively Filed Under Seal, # 2 Exhibit 6 In Support of Oracle's Motions In Limine, # 3 Placeholder for Exhibit 7 Tentatively Filed Under Seal, # 4 Exhibit 8 In Support of Oracle's Motions In Limine, # 5 Placeholder for Exhibits 9-22 Tentatively Filed Under Seal, # 6 Exhibit 23 In Support of Oracle's Motions In Limine, # 7 Exhibit 24 In Support of Oracle's Motions In Limine, # 8 Placeholder for Exhibit 25 Tentatively Filed Under Seal, # 9 Exhibit 26 In Support of Oracle's Motions In Limine, # 10 Exhibit 27 In Support of Oracle's Motions In Limine, # 11 Exhibit 28 In Support of Oracle's Motions In Limine, # 12 Placeholder for Exhibits 29-31 Tentatively Filed Under Seal)(Silverman, Andrew) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 1567 | CERTIFICATE OF SERVICE by Google Inc. re 1560 Administrative Motion to File Under Seal (Van Nest, Robert) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 1568 | RESPONSE to re 1548 Order *Oracle's Response to Request for Further Clarification* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 1569 | CLERK'S NOTICE SETTING SETTLEMENT CONFERENCE: Settlement Conference set for 4/15/2016 at 9:00 AM in Courtroom 5, 4th Floor, San Jose before Magistrate Judge Paul S. Grewal. All lawyers and parties with complete authority to negotiate and consummate a settlement shall be in attendance unless excused by the court. All parties are required to lodge a settlement conference statement in compliance with Magistrate Judge Grewal's Standing Order Re: Settlements found at www.cand.uscourts.gov/psg or from the Clerk's office. ***This is a text only docket entry, there is no document associated with this notice.*** (ofr, COURT STAFF) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 1570 | EXHIBITS re 1560 Administrative Motion to File Under Seal *Redacted Exhibits to Declaration of Edward A. Bayley* filedbyGoogle Inc.. (Attachments: # 1 Exhibit A Redacted Part 2, # 2 Exhibit B Redacted, # 3 Exhibit C Redacted, # 4 Exhibit D Redacted, # 5 Exhibit F Redacted, # 6 Exhibit G Redacted Part 1 of 6, # 7 Exhibit G Redacted Part 2 of 6, # 8 Exhibit G Redacted Part 3 of 6, # 9 Exhibit G Redacted Part 4 of 6, # 10 Exhibit G Redacted Part 5 of 6, # 11 Exhibit G Redacted Part 6 of 6)(Related document(s) 1560 ) (Bayley, Edward) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/24/2016 | 🔒 1571 | Declaration of Edward A. Bayley in Support of 1555 MOTION in Limine *No. 5 re Lindholm Email*, 1559 MOTION in Limine *DEFENDANT GOOGLE INC.'S MOTION IN LIMINE NO. 2 RE NEW PRODUCTS*, 1565 MOTION in Limine *NO. 6 TO EXCLUDE PORTIONS OF EXPERT REPORT AND TESTIMONY OF JAMES MALACKOWSKI*, 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE*, 1558 MOTION in Limine *DEFENDANT GOOGLE INC.S MOTION IN LIMINE NO. 3 RE IRRELEVANT TESTIMONY INTENDED TO SUGGEST VIOLATION OF PRIVACY OR ANTITRUST LAWS*, 1557 MOTION in Limine *No. 1 to Exclude Certain Testimony from Expert Report of Dr. Chris F. Kemerer CORRECTION OF DOCKET # 1564* filed byGoogle Inc.. (Attachments: # 1 Exhibit A Redacted Part 1, # 2 Exhibit A Redacted Part 2, # 3 Exhibit B Redacted, # 4 Exhibit C Redacted, # 5 Exhibit D Redacted, # 6 Exhibit E, *** # 7 Exhibit F Redacted DOCUMENT LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER. *** , # 8 Exhibit G Redacted Part 1 of 6, # 9 Exhibit G Redacted Part 2 of 6, # 10 Exhibit G Redacted Part 3 of 6, # 11 Exhibit G Redacted Part 4 of 6, # 12 Exhibit G Redacted Part 5 of 6, # 13 Exhibit G Redacted Part 6 of 6)(Related document(s) 1555 , 1559 , 1565 , 1561 , 1558 , 1557 ) (Bayley, Edward) (Filed on 3/24/2016) Modified on 3/28/2016 (ewn, COURT STAFF). (Entered: 03/24/2016) |
| 03/24/2016 | 1572 | EXHIBITS re 1560 Administrative Motion to File Under Seal *Declaration of Reid P. Mullen* filed byGoogle Inc.. (Related document(s) 1560 ) (Mullen, Reid) (Filed on 3/24/2016) (Entered: 03/24/2016) |
| 03/25/2016 | 1573 | **ORDER RE INTERNET AND SOCIAL MEDIA SEARCHES OF JURORS. Signed by Judge Alsup on 3/25/16. (whalc1, COURT STAFF) (Filed on 3/25/2016) (Entered: 03/25/2016)** |

| 03/25/2016 | 🔒 1574 | Administrative Motion to File Under Seal *Oracle's Response to ECF No. 1544* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte re Administrative Motion to Seal, # 2 Proposed Order, # 3 Public Redacted Version of Oracle's Response to ECF No. 1544, # 4 UNREDACTED Version of Oracle's Response to ECF No. 1544, # 5 Declaration of Robert L. Uriarte in Support of Oracle's Response to ECF No. 1544, # 6 Exhibit 1 re: Oracle's Response to ECF No. 1544 (Public), # 7 Exhibit 2 re: Oracle's Response to ECF No. 1544, # 8 Exhibit 3 re: Oracle's Response to ECF No. 1544, # 9 Exhibit 4 re: Oracle's Response to ECF No. 1544, # 10 Exhibit 5 re: Oracle's Response to ECF No. 1544, # 11 Exhibit 6 re: Oracle's Response to ECF No. 1544, # 12 Exhibit 7 re: Oracle's Response to ECF No. 1544, # 13 Exhibit 8 re: Oracle's Response to ECF No. 1544, # 14 Exhibit 9 re: Oracle's Response to ECF No. 1544, # 15 Exhibit 10 re: Oracle's Response to ECF No. 1544)(Hurst, Annette) (Filed on 3/25/2016) (Entered: 03/25/2016) |
|---|---|---|
| 03/25/2016 | 1575 | EXHIBITS re 1560 Administrative Motion to File Under Seal *Declaration of Reid Mullen CORRECTION OF DOCKET # 1572* filed byGoogle Inc.. (Related document(s) 1560 ) (Mullen, Reid) (Filed on 3/25/2016) (Entered: 03/25/2016) |
| 03/28/2016 | 1576 | ERRATA re 1554 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 4 Regarding Google's Damages Expert re 1554-3 Redacted Version of Oracle's Motion In Limine # 4 re Google's Damages Expert, and 1554-4 UNREDACTED Version of Oracle's Motion In Limine # 4* by Oracle America, Inc.. (Hurst, Annette) (Filed on 3/28/2016) (Entered: 03/28/2016) |
| 03/28/2016 | 1577 | Declaration in Support of 1560 Administrative Motion to File Under Seal *Oracle's Civil Local Rule 79-5(e) Declaration* filed byOracle America, Inc.. (Related document(s) 1560 ) (Silverman, Andrew) (Filed on 3/28/2016) (Entered: 03/28/2016) |
| 03/28/2016 | 1578 | EXHIBITS re 1571 Declaration in Support,,,,, *CORRECTED Exhibit F to Bayley Declaration* filed byGoogle Inc.. (Attachments: # 1 Exhibit Part 2 of Corrected Exhibit F, # 2 Exhibit Part 3 of Corrected Exhibit F, # 3 Exhibit Part 4 of Corrected Exhibit F, # 4 Exhibit Part 5 of Corrected Exhibit F)(Related document(s) 1571 ) (Bayley, Edward) (Filed on 3/28/2016) (Entered: 03/28/2016) |
| 03/28/2016 | 1579 | MOTION to Remove Incorrectly Filed Document filed by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Proposed Order Proposed Order)(Anderson, Christa) (Filed on 3/28/2016) (Entered: 03/28/2016) |
| 03/28/2016 | 1580 | Declaration of Renny Hwang in Support of 1563 Administrative Motion to File Under Seal *Exhibits in Support of Oracle's Motions In Limine # 1- # 5 and Oracle's Administrative Motions to Seal 1550 , 1554* filed byGoogle Inc.. (Related document(s) 1563 ) (Van Nest, Robert) (Filed on 3/28/2016) (Entered: 03/28/2016) |
| 03/29/2016 | 1581 | CLERK'S NOTICE SETTING SEPARATE TUTORIAL HEARINGS BEFORE MAGISTRATE JUDGE PAUL S. GREWAL: Tutorial Hearing as to Oracle America, Inc. set for 4/4/2016 at 10:00 AM in Courtroom 5, 4th Floor, San Jose. Tutorial Hearing as to Google, Inc. set for 4/7/2016 at 9:00 AM in Courtroom 5, 4th Floor, San Jose. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (ofr, COURT STAFF) (Filed on 3/29/2016) (Entered: 03/29/2016) |
| 03/29/2016 | | Administrative Entry Only: Trial set to begin 5/9/2016. Set/Reset Hearing re 1422 Order. Added additional trial dates: Jury Trial set for 5/23/2016 5/24/2016 5/25/2016 5/26/2016 5/27/2016 5/31/2016 6/1/2016 6/2/2016 6/3/2016 6/6/2016 6/7/2016 6/8/2016 6/9/2016 6/10/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dl, COURT STAFF) (Filed on 3/29/2016) (Entered: 03/29/2016) |
| 03/30/2016 | 🔒 1582 | Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte Re Administrative Motion to File Under Seal, # 2 Declaration of Andrew Temkin Re Administrative Motion to File Under Seal, # 3 Proposed Order Granting Administrative Motion to File Under Seal, # 4 UNREDACTED Version of Oracle's Motion In Limine # 6 Re Rule 706 Expert, # 5 Public Redacted Version of Oracle's Motion In Limine # 6 Re Rule 706 Expert, # 6 Declaration of Andrew D. Silverman In Support of Oracle's Motion In Limine # 6, # 7 Exhibit 1 to Silverman Declaration: UNREDACTED Report of Dr. Kearl, # 8 Exhibit 2 to Silverman Delcaration: UNREDACTED Dr. Kearl Deposition Excerpts, # 9 Exhibit 3 to Silverman Declaration: UNREDACTED Excerpts of Dr. Jaffe's Supplemental Expert Report, # 10 Exhibit 3 to Silverman Declaration: Redacted Public Version of Excerpts of Dr. Jaffe's Supplemental Expert Report, # 11 Proposed Order Granting Oracle's Motion In Limine # 6)(Silverman, Andrew) |

| | | | (Filed on 3/30/2016) (Entered: 03/30/2016) |
|---|---|---|---|
| 03/30/2016 | 🔒 | 1583 | Administrative Motion to File Under Seal *Google's Motion to Strike Dr. Kearl's Report* filed by Google Inc.. (Attachments: # 1 Declaration Renny Hwang, # 2 Declaration Maya Karwande, # 3 Unredacted version of motion to strike, # 4 Redacted version of motion to strike, # 5 Exhibit 1 Redacted, # 6 Exhibit 1 Under Seal, # 7 Exhibit 3 Redacted, # 8 Exhibit 3 Under Seal, # 9 Exhibit 5 Redacted, # 10 Exhibit 5 Under Seal, # 11 Exhibit 6 Redacted, # 12 Exhibit 6 Under Seal, # 13 Exhibit 8 Redacted, # 14 Exhibit 8 Under Seal, # 15 Exhibit 9 Redacted, # 16 Exhibit 9 Under Seal, # 17 Proposed Order)(Van Nest, Robert) (Filed on 3/30/2016) (Entered: 03/30/2016) |
| 03/30/2016 | | 1584 | MOTION to Strike *Portions of Dr. Kearl's Report and Testimony* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/6/2016. Replies due by 4/13/2016. (Attachments: # 1 Declaration Maya Karwande, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Proposed Order)(Van Nest, Robert) (Filed on 3/30/2016) (Entered: 03/30/2016) |
| 03/30/2016 | | 1585 | CERTIFICATE OF SERVICE by Google Inc. *Unredacted Motion to Strike Dr. Kearl's Report and Accompanying Exhibits* (Van Nest, Robert) (Filed on 3/30/2016) (Entered: 03/30/2016) |
| 03/30/2016 | | 1586 | Letter from Annette L. Hurst *Precis Regarding Oracle's Emergency Motion to Strike Google's Unauthorized 7th Motion in Limine*. (Hurst, Annette) (Filed on 3/30/2016) (Entered: 03/30/2016) |
| 03/30/2016 | | 1587 | Letter from Christa M. Anderson *Regarding Briefing on Motions in Limine*. (Anderson, Christa) (Filed on 3/30/2016) (Entered: 03/30/2016) |
| 03/31/2016 | | 1588 | RESPONSE to *Letter from Christa M. Anderson re Briefing on Motions In Limine* by Oracle America, Inc.. (Hurst, Annette) (Filed on 3/31/2016) (Entered: 03/31/2016) |
| 03/31/2016 | | 1589 | RESPONSE to re 1573 Order *Re Internet and Social Media Searches of Jurors* by Google Inc.. (Van Nest, Robert) (Filed on 3/31/2016) (Entered: 03/31/2016) |
| 03/31/2016 | | 1590 | RESPONSE to re 1573 Order *Oracle's Response to Order re Internet and Social Media Juror Searches* by Oracle America, Inc.. (Bicks, Peter) (Filed on 3/31/2016) (Entered: 03/31/2016) |
| 03/31/2016 | | 1591 | **ORDER RE GOOGLES SEVENTH MOTION IN LIMINE re 1588 Response ( Non Motion ) filed by Oracle America, Inc., 1587 Letter filed by Google Inc., 1586 Letter filed by Oracle America, Inc.. Signed by Judge Alsup on 3/31/16. (whalc1, COURT STAFF) (Filed on 3/31/2016) (Entered: 03/31/2016)** |
| 03/31/2016 | 🔒 | | (Court only) ***Motions terminated: 1558 MOTION in Limine *DEFENDANT GOOGLE INC.S MOTION IN LIMINE NO. 3 RE IRRELEVANT TESTIMONY INTENDED TO SUGGEST VIOLATION OF PRIVACY OR ANTITRUST LAWS* filed by Google Inc., 1555 MOTION in Limine *No. 5 re Lindholm Email* filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 3/31/2016) (Entered: 03/31/2016) |
| 04/01/2016 | | 1592 | **ORDER RE VOIR DIRE. Signed by Judge Alsup on 4/1/16. (whalc1, COURT STAFF) (Filed on 4/1/2016) (Entered: 04/01/2016)** |
| 04/03/2016 | | 1593 | **REQUEST RE OPPOSITION TO MOTION IN LIMINE. Signed by Judge Alsup on 4/3/16. (whalc1, COURT STAFF) (Filed on 4/3/2016) (Entered: 04/03/2016)** |
| 04/04/2016 | | 1594 | Letter from Annette L. Hurst *Precis Regarding Oracle's Motion to Strike Portions of the Reply Expert Report of Dr. Gregory K. Leonard*. (Hurst, Annette) (Filed on 4/4/2016) (Entered: 04/04/2016) |
| 04/04/2016 | | 1595 | **Minute Entry for proceedings held before Magistrate Judge Paul Singh Grewal: Oracle America, Inc. tutorial held in chambers on 4/4/2016. Total Time: 2 hours. Court Reporter: Not Reported. Plaintiff Attorneys present: Annette Hurst, Alyssa Caridis, Ruchika Agrawal and Matthew Sarboraria. This is a text only Minute Entry. (ofr, COURT STAFF) (Date Filed: 4/4/2016) (Entered: 04/04/2016)** |
| 04/04/2016 | | 1596 | Declaration of Susan A. Kim in Support of 1582 Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert* filed byGoogle Inc.. (Related document(s) 1582 ) (Van Nest, Robert) (Filed on 4/4/2016) (Entered: 04/04/2016) |

| 04/05/2016 | 1597 | **ORDER ALLOWING ORACLE TO FILE SEVENTH MOTION IN LIMINE re 1594 Letter filed by Oracle America, Inc. Motions due by 4/8/2016 at NOON. Replies due by 4/19/2016 at NOON. Responses due by 4/14/2016 AT NOON.. Signed by Judge Alsup on 4/5/16. (whalc1, COURT STAFF) (Filed on 4/5/2016) (Entered: 04/05/2016)** |
|---|---|---|
| 04/06/2016 | 1598 | **REQUEST FOR RESPONSE RE FOURTH FAIR USE FACTOR Responses due by 4/11/2016 at NOON.. Signed by Judge Alsup on 4/6/16. (whalc1, COURT STAFF) (Filed on 4/6/2016) (Entered: 04/06/2016)** |
| 04/06/2016 | 1599 | REPLY (re 1582 Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert*); -*Oracle's Response to Google's Declaration of Susan A. Kim (ECF No. 1596) re Administrative Motio to File Under Seal* filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1600 | TRANSCRIPT ORDER for Daily Trial by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 🔒 1601 | Administrative Motion to File Under Seal *Dr. Kearl Response to MILs and Daubert Challenges* filed by John Lee Cooper. (Attachments: # 1 Declaration of John L. Cooper, # 2 Proposed Order, # 3 Exhibit Unredacted Response)(Cooper, John) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | | Remark: Deadline for parties to submit settlement conference statement (Re ECF No. 1569): 4/11/2016. (ofr, COURT STAFF) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 🔒 1602 | Administrative Motion to File Under Seal *Oppositions to Oracle's Motions in Limine and Corresponding Exhibits* filed by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Declaration of Susan A. Kim, # 3 Proposed Order, # 4 Redacted Version of Opp to Oracle MIL 2, # 5 Unredacted Version of Opp to Oracle MIL 2, # 6 Redacted Version of Opp to Oracle MIL 4, # 7 Unredacted Version of Opp to Oracle MIL 4, # 8 Redacted Version of Opp to Oracle MIL 5, # 9 Unedacted Version of Opp to Oracle MIL 5, # 10 Under Seal Ex 10 to Mullen Dec, # 11 Public Ex 10 to Mullen Dec, # 12 Under Seal Ex 11 to Mullen Dec, # 13 Public Ex 11 to Mullen Dec, # 14 Redacted Ex 22 to Mullen Dec, # 15 Unredacted Ex 22 to Mullen Dec, # 16 Under Seal Ex 23 to Mullen Dec, # 17 Public Ex 23 to Mullen Dec, # 18 Under Seal Ex 28 to Mullen Dec, # 19 Public Ex 28 to Mullen Dec)(Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1603 | RESPONSE to (re 1551 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 1- To Exclude Evidence Of OpenJDK*); -*Opposition to Oracle's Motion in Limine #1* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1604 | RESPONSE to (re 1552 MOTION in Limine *Oracle's Motion In Limine # 2 To Exclude Evidence of Apache, Apache Harmony, and GNU Classpath*); -*Redacted Opposition to Oracle's Motion in Limine #2* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1605 | RESPONSE to (re 1553 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 3 Regarding Dr. Astrachan*); -*Opposition to Oracle's Motion in Limine #3* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1606 | RESPONSE to (re 1554 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 4 Regarding Google's Damages Expert*); -*Redacted Opposition to Oracle's Motion in Limine #4* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1607 | RESPONSE to (re 1556 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 5 re Dr. Simonson*); -*Redacted Opposition to Oracle's Motion in Limine #5* filed by Google Inc.. (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1608 | Declaration of Reid Mullen in Support of 1605 Opposition/Response to Motion, re 1604 Opposition/Response to Motion, re 1606 Opposition/Response to Motion, re 1607 Opposition/Response to Motion, re 1603 Opposition/Response to Motion; -*Google's Oppositions to Oracle's Motions in Limine* filed by Google Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 18, # 19 Exhibit 19, # 20 Exhibit 20, # 21 Exhibit 21, # 22 Exhibit 22, # 23 Exhibit 23, # 24 Exhibit 24, # 25 Exhibit 25, # 26 Exhibit 26, # 27 Exhibit 27, # 28 Exhibit 28, # 29 Exhibit 29, # 30 Exhibit 30, # 31 Exhibit 31, # 32 Exhibit 32)(Related document(s) |

| | | |
|---|---|---|
| | | 1605 , 1604 , 1606 , 1607 , 1603 ) (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1609 | RESPONSE to (re 1557 MOTION in Limine *No. 1 to Exclude Certain Testimony from Expert Report of Dr. Chris F. Kemerer*); -*Oracle's Opposition to Google's Motion In Limine # 1* filed by Oracle America, Inc.. (Simpson, Lisa) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1610 | CERTIFICATE OF SERVICE by Google Inc. of re 1602 Administrative Motion to File Under Seal *Oppositions to Oracle's Motions in Limine and Corresponding Exhibits* (Van Nest, Robert) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 1611 | RESPONSE to (re 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE*); -*Oracle's Opposition to Google's Motion In Limine #4* filed by Oracle America, Inc.. (Simpson, Lisa) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 🔒 1612 | Administrative Motion to File Under Seal *Oracle's Opposition to Google's Motion In Limine # 2* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 UNREDACTED Version of Opposition to Google's Motion In Limine # 2, # 4 Redacted Version of Opposition to Google's Motion In Limine # 2)(Silverman, Andrew) (Filed on 4/6/2016) (Entered: 04/06/2016) |
| 04/06/2016 | 🔒 1613 | Administrative Motion to File Under Seal *Oracle's Opposition to Google's Motion in Limine # 6* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman in Support of Administrative Motion to File Under Seal, # 2 Declaration of Andrew Temkin in Support of Administrative Motion to File Under Seal, # 3 Proposed Order, # 4 UNREDACTED Version of Opposition to Google's Motion In Limine # 6, *** # 5 **Redacted Version of Oracle's Opposition to Motion In Limine # 6, # 6 Redacted Appendix A to Opposition to Google's Motion In Limine # 6 DOCUMENTS LOCKED AT FILER'S REQUEST. DOCUMENT TO BE REFILED LATER.** *** , # 7 UNREDACTED Appendix A)(Silverman, Andrew) (Filed on 4/6/2016) Modified on 4/12/2016 (ewn, COURT STAFF). (Entered: 04/07/2016) |
| 04/07/2016 | 🔒 1614 | Administrative Motion to File Under Seal *Exhibits in Support of Oracle's Oppositions to Google's Motions In Limine* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Declaration of Andrew Silverman in Support of Oracle's Oppositions to Google's Motions In Limine, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18, # 22 Exhibit 19, # 23 Exhibit 20, # 24 Exhibit 21, # 25 Exhibit 22, # 26 Exhibit 23, # 27 Exhibit 24, # 28 Exhibit 25, # 29 Exhibit 26, # 30 Exhibit 27, # 31 Exhibit 28, # 32 Exhibit 29, # 33 Exhibit 30, # 34 Exhibit 31, # 35 Exhibit 32, # 36 Exhibit 33, # 37 Exhibit 34, # 38 Exhibit 35, # 39 Exhibit 36, # 40 Exhibit 37, # 41 Exhibit 38, # 42 Exhibit 39, # 43 Exhibit 40, # 44 Exhibit 41, # 45 Exhibit 42, # 46 Exhibit 43, # 47 Exhibit 44)(Silverman, Andrew) (Filed on 4/7/2016) (Entered: 04/07/2016) |
| 04/07/2016 | 1615 | **REQUEST FOR CRITIQUE RE INSTRUCTIONS ON FAIR USE. Responses due by 4/14/2016 at NOON.. Signed by Judge Alsup on 4/7/16. (whalc1, COURT STAFF) (Filed on 4/7/2016) (Entered: 04/07/2016)** |
| 04/07/2016 | 1616 | **ORDER SETTING HEARINGS ON MOTIONS IN LIMINE as to 1553 Oracle's Motion In Limine *#3 Regarding Dr. Astrachan*, re 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE*, re 1551 Oracle's Motion In Limine *#1- To Exclude Evidence Of OpenJDK*, re 1559 MOTION in Limine *DEFENDANT GOOGLE INC.'S MOTION IN LIMINE NO. 2 RE NEW PRODUCTS*. Motion Hearing set for 4/13/2016 at 8:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Motion Hearing set for 4/14/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Signed by Judge Alsup on 4/7/2016. (whalc1, COURT STAFF) (Filed on 4/7/2016) (Entered: 04/07/2016)** |
| 04/07/2016 | 1617 | **Minute Entry for proceedings held before Magistrate Judge Paul Singh Grewal: Google, Inc. tutorial held in chambers on 4/7/2016. Total Time: 2 hours. Court Reporter: Not Reported. Plaintiff Attorney(s) present: Christa Anderson, Steven Ragland, Michael Kwun, Kate Lazarus and Susan Kim. This is a text only Minute Entry. (ofr, COURT STAFF) (Date Filed: 4/7/2016) (Entered: 04/07/2016)** |

| 04/07/2016 | | 1618 | TRANSCRIPT ORDER for Daily Trial by Google Inc.. (Van Nest, Robert) (Filed on 4/7/2016) (Entered: 04/07/2016) |
|---|---|---|---|
| 04/08/2016 | 🔒 | 1619 | Administrative Motion to File Under Seal *re Oracle's Motion In Limine # 7 Regarding Reply Report of Google's Damages Expert Dr. Gregory Leonard* filed by Oracle America, Inc.. (Attachments: # 1 Declaration re Administrative Motion to Seal, # 2 Proposed Order Granting Administrative Motion to Seal, # 3 UNREDACTED Version of Oracle's Motion In Limine # 7, # 4 Redacted Version of Oracle's Motion In Limine # 7, # 5 UNREDACTED Exhibit 1, # 6 UNREDACTED Exhibit 2, # 7 Redacted Exhibit 2, # 8 UNREDACTED Exhibit 3, # 9 UNREDACTED Exhibit 4)(Silverman, Andrew) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | | 1620 | Declaration of Andrew D. Silverman *in Support of Oracle's Motion In Limine # 7 and Proposed Order* filed byOracle America, Inc.. (Attachments: # 1 Proposed Order Granting Oracle's Motion In Limine # 7, # 2 Placeholder for Exhibits Tentatively Filed Under Seal, ECF Nos. 1619-5 through 1619-9) (Silverman, Andrew) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | 🔒 | 1621 | Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Oracle's Motion in Limine No. 6 Regarding Rule 706 Expert* filed by John Lee Cooper. (Attachments: # 1 Proposed Order, # 2 Declaration of John L. Cooper, # 3 Response of Kearl [Submitted Under Seal], # 4 Declaration of Dr. James R. Kearl [Submitted Under Seal], # 5 Exhibit A to Kearl Declaration [Submitted Under Seal], # 6 Exhibit B to Kearl Declaration [Submitted Under Seal])(Cooper, John) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | 🔒 | 1622 | Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Google's Motion to Strike Portions of Expert Report and Testimony of Dr. James R. Kearl* filed by John Lee Cooper. (Attachments: # 1 Proposed Order, # 2 Declaration of John L. Cooper, # 3 Response of Kearl [Submitted Under Seal], # 4 Declaration of Dr. James R. Kearl [Submitted Under Seal], # 5 Exhibit A to Kearl Declaration [Submitted Under Seal], # 6 Exhibit B to Kearl Declaration [Submitted Under Seal], # 7 Exhibit C to Kearl Declaration [Submitted Under Seal], # 8 Exhibit D to Kearl Declaration [Submitted Under Seal], # 9 Exhibit E to Kearl Declaration [Submitted Under Seal], # 10 Exhibit F to Kearl Declaration [Submitted Under Seal])(Cooper, John) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | 🔒 | 1623 | Administrative Motion to File Under Seal *Google's Response to Oracle's MIL #6* filed by Google Inc.. (Attachments: # 1 Unredacted Version of Google's Response to Oracle's MIL #6, # 2 Redacted Version of Google's Response to Oracle's MIL #6, # 3 Declaration of Susan A. Kim, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | | 1624 | RESPONSE (re 1582 Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert* ) filed byGoogle Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Exhibit 1 to Karwande Declaration)(Van Nest, Robert) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | 🔒 | 1625 | Administrative Motion to File Under Seal *re Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl* filed by Oracle America, Inc.. (Attachments: # 1 Declaration re Administrative Motion to File Under Seal, # 2 Proposed Order Granting Administrative Motion to File Under Seal, # 3 UNREDACTED Version of Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl, # 4 Redacted Version of Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl, # 5 Exhibit 1 re Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl, # 6 Exhibit 2 re Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl, # 7 Exhibit 3 re Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl)(Silverman, Andrew) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/08/2016 | | 1626 | Declaration of Andrew D. Silverman *in Support of Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl* filed byOracle America, Inc.. (Attachments: # 1 Placeholder for Exhibits Filed Tentatively Under Seal, ECF Nos. 1625-5 through 1625-7)(Silverman, Andrew) (Filed on 4/8/2016) (Entered: 04/08/2016) |
| 04/11/2016 | 🔒 | 1627 | Administrative Motion to File Under Seal *Response re Fourth Fair Use Factor* filed by Google Inc.. (Attachments: # 1 Unredacted Response re Fourth Fair Use Factor, # 2 Redacted Response re Fourth Fair Use Factor, # 3 Declaration of Maya Karwande, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/11/2016) (Entered: 04/11/2016) |

| 04/11/2016 | | 1628 | Supplemental Brief re 1598 Order, Set Deadlines *Google's Response re Fourth Fair Use Factor* filed byGoogle Inc.. (Related document(s) 1598 ) (Van Nest, Robert) (Filed on 4/11/2016) (Entered: 04/11/2016) |
|---|---|---|---|
| 04/11/2016 | 🔒 | 1629 | Administrative Motion to File Under Seal *Oracle's Response to ECF No. 1598 re Fair Use* filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman In Support of Administrative Motion to Seal, # 2 Declaration of Andrew Temkin in Support of Administrative Motion to Seal, # 3 Proposed Order re Administrative Motion to Seal, # 4 UNREDACTED Version of Oracle's Response to ECF No. 1598 Re Fair Use, # 5 Redacted Version of Oracle's Response to ECF No. 1598 Re Fair Use)(Silverman, Andrew) (Filed on 4/11/2016) (Entered: 04/11/2016) |
| 04/11/2016 | | 1630 | **JURY SELECTION PLAN Objections due by 4/18/2016. Signed by Judge Alsup on 4/11/16. (Attachments: # 1 Exhibit Jury Questionnaire)(whalc1, COURT STAFF) (Filed on 4/11/2016) (Entered: 04/11/2016)** |
| 04/11/2016 | | 1631 | **REQUEST RE EXPERTS Expert Witness List due by 4/12/2016.. Signed by Judge Alsup on 4/11/16. (whalc1, COURT STAFF) (Filed on 4/11/2016) (Entered: 04/11/2016)** |
| 04/11/2016 | | 1632 | REPLY (re 1553 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 3 Regarding Dr. Astrachan* ) *Reply in Support of Oracle's Motion In Limine* filed byOracle America, Inc.. (Hurst, Annette) (Filed on 4/11/2016) (Entered: 04/11/2016) |
| 04/11/2016 | 🔒 | 1633 | Administrative Motion to File Under Seal *re Reply in Support of MIL 4 re Market Harm* filed by Google Inc.. (Attachments: # 1 Unredacted Version of Goolge's Reply ISO MIL 4 re Market Harm, # 2 Redacted Version of Goolge's Reply ISO MIL 4 re Market Harm, # 3 Declaration of Maya Karwande, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/11/2016) (Entered: 04/11/2016) |
| 04/11/2016 | | 1634 | REPLY (re 1561 MOTION in Limine *NO. 4 TO EXCLUDE MARKET HARM TESTIMONY FROM EXPERT REPORT OF DR. ADAM JAFFE* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/11/2016) (Entered: 04/11/2016) |
| 04/11/2016 | | 1635 | Declaration of Renny Hwang in Support of 1613 Administrative Motion to File Under Seal *Oracle's Opposition to Google's Motion in Limine # 6*, 1614 Administrative Motion to File Under Seal *Exhibits in Support of Oracle's Oppositions to Google's Motions In Limine* filed byGoogle Inc.. (Related document(s) 1613 , 1614 ) (Van Nest, Robert) (Filed on 4/11/2016) (Entered: 04/11/2016) |
| 04/12/2016 | | 1636 | Declaration of Renny Hwang in Support of 1601 Administrative Motion to File Under Seal *Dr. Kearl Response to MILs and Daubert Challenges* filed byGoogle Inc.. (Related document(s) 1601 ) (Van Nest, Robert) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1637 | RESPONSE (re 1583 Administrative Motion to File Under Seal *Google's Motion to Strike Dr. Kearl's Report*, 1582 Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert*, 1623 Administrative Motion to File Under Seal *Google's Response to Oracle's MIL #6* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1638 | EXHIBITS re 1613 Administrative Motion to File Under Seal *Oracle's Opposition to Google's Motion in Limine # 6 Corrected Public Version of Oracle's Opposition to Google's Motion In Limine # 6* filed byOracle America, Inc.. (Attachments: # 1 Corrected Appendix A to Oracle's Opposition to Google's Motion In Limine # 6)(Related document(s) 1613 ) (Silverman, Andrew) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1639 | MOTION to Remove Incorrectly Filed Document *Oracle's Motion to Remove ECF Nos. 1613-5 and 1613-6* filed by Oracle America, Inc.. (Attachments: # 1 Proposed Order)(Silverman, Andrew) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1640 | Declaration in Support of 1583 Administrative Motion to File Under Seal *Google's Motion to Strike Dr. Kearl's Report Declaration in Support of Google's Administrative Motion to File Under Seal ECF No. 1583-6* filed byOracle America, Inc.. (Related document(s) 1583 ) (Silverman, Andrew) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1641 | RESPONSE to re 1631 Order, Set Deadlines *[Response to Court's Request Re: Experts]* by Google Inc.. (Van Nest, Robert) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/12/2016 | | 1642 | RESPONSE to re 1631 Order, Set Deadlines *Oracle's Response to Court's Request for Expert Disclosure* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/12/2016) (Entered: 04/12/2016) |

| | | | |
|---|---|---|---|
| 04/12/2016 | | 1643 | REPLY (re 1559 MOTION in Limine *DEFENDANT GOOGLE INC.'S MOTION IN LIMINE NO. 2 RE NEW PRODUCTS* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/12/2016) (Entered: 04/12/2016) |
| 04/13/2016 | 🔒 | 1644 | Administrative Motion to File Under Seal *Oracle's Reply In Support of Oracle's Motion In Limine # 1 re OpenJDK* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 UNREDACTED Version of Oracle's Reply in Support of its Motion In Limine # 1 re OpenJDK, # 4 Redacted Version of Oracle's Reply in Support of its Motion In Limine # 1 re OpenJDK)(Silverman, Andrew) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | 🔒 | 1645 | Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Google Response to Oracle Motion In Limine #6 Regarding Rule 706 Expert, Professor James Kearl* filed by John Lee Cooper. (Attachments: # 1 Proposed Order, # 2 Declaration of John Cooper, # 3 Response of Dr. James Kearl, # 4 Declaration of Dr. James Kearl, # 5 Exhibit Exh. A to Kearl Decl., # 6 Exhibit Exh. B to Kearl Decl., # 7 Exhibit Exh. C. to Kearl Decl.)(Cooper, John) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | 🔒 | 1646 | Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Oracle Response to Google Motion To Strike Testimony of James R. Kearl* filed by John Lee Cooper. (Attachments: # 1 Proposed Order, # 2 Declaration of John Cooper, # 3 Response of Dr. James Kearl, # 4 Declaration of Dr. James Kearl, # 5 Exhibit Exh. A to Kearl Decl., # 6 Exhibit Exh. B to Kearl Decl.)(Cooper, John) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1647 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 4/13/2016. Total Time in Court: 3 hours. Court Reporter: JoAnn Bryce. Plaintiff Attorney Annette L. Hurst, Peter A. Bicks, Lisa T. Simpson, Gabe Ramsey.Defendant Attorney Robert A. Van Nest, Matthias A. Kamber, Reid P. Mullen, Michael Kwun, Maya Karwande, Christa Martine Anderson. (afmS, COURT STAFF) (Date Filed: 4/13/2016) (Entered: 04/13/2016)** |
| 04/13/2016 | 🔒 | 1648 | Redaction of 1437 Transcript,,, (Related documents(s) 1437 ) (Skillman, Diane) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1649 | TRANSCRIPT ORDER for proceedings held on 4-13-16 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Jo Ann Bryce. (Ramsey, Gabriel) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1650 | TRANSCRIPT ORDER for Daily Trial by Google Inc.. (Mullen, Reid) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1651 | REPLY (re 1584 MOTION to Strike *Portions of Dr. Kearl's Report and Testimony* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1652 | REPLY (re 1565 MOTION in Limine *NO. 6 TO EXCLUDE PORTIONS OF EXPERT REPORT AND TESTIMONY OF JAMES MALACKOWSKI*, 1613 Administrative Motion to File Under Seal *Oracle's Opposition to Google's Motion in Limine # 6* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1653 | REPLY (re 1552 MOTION in Limine *Oracle's Motion In Limine # 2 To Exclude Evidence of Apache, Apache Harmony, and GNU Classpath* ) filed byOracle America, Inc.. (Simpson, Lisa) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | 🔒 | 1654 | Administrative Motion to File Under Seal *Oracle's Reply In Support of Oracle's Motion In Limine # 5 re Dr. Simonson* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 UNREDACTED Version of Reply In Support of Oracle's Motion In Limine # 5, # 4 Redacted Version of Reply In Support of Oracle's Motion In Limine # 5)(Silverman, Andrew) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | 🔒 | 1655 | Administrative Motion to File Under Seal *Oracle's Reply In Support of Oracle's Motion In Limine # 6 re Dr. Kearl* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 UNREDACTED Version of Oracle's Reply In Support of Oracle's Motion In Limine # 6, # 4 Redacted Version of Oracle's Reply In Support of Oracle's Motion In Limine # 6)(Silverman, Andrew) (Filed on 4/13/2016) (Entered: 04/13/2016) |

| 04/13/2016 | 🔒 | 1656 | Administrative Motion to File Under Seal *Oracle's Reply in Support of Motion In Limine # 4 re Dr. Leonard* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 UNREDACTED Version of Oracle's Reply In Support of Motion In Limine # 4 re Dr. Leonard, # 4 Redacted Version of Oracle's Reply In Support of Motion In Limine # 4 re Dr. Leonard)(Silverman, Andrew) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1657 | Declaration of Renny Hwang in Support of 1625 Administrative Motion to File Under Seal *re Oracle's Response to Google's Motion to Strike Testimony of James R. Kearl,* 1619 Administrative Motion to File Under Seal *re Oracle's Motion In Limine # 7 Regarding Reply Report of Google's Damages Expert Dr. Gregory Leonard,* 1622 Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Google's Motion to Strike Portions of Expert Report and Testimony of Dr. James R. Kearl,* 1621 Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Oracle's Motion in Limine No. 6 Regarding Rule 706 Expert* filed byGoogle Inc.. (Related document(s) 1625 , 1619 , 1622 , 1621 ) (Van Nest, Robert) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/13/2016 | | 1658 | REPLY (re 1557 MOTION in Limine *No. 1 to Exclude Certain Testimony from Expert Report of Dr. Chris F. Kemerer* ) *and* 1609 *Oracle's Opposition to Google's Motion in Limine No. 1* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 4/13/2016) (Entered: 04/13/2016) |
| 04/14/2016 | | 1659 | NOTICE of Appearance by Kate Ellis Lazarus , *Keker & Van Nest LLP* (Lazarus, Kate) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | 🔒 | 1660 | Administrative Motion to File Under Seal *Google's Opposition to Oracle's MIL 7* filed by Google Inc.. (Attachments: # 1 Unredacted Version of Opposition to Oracle's MIL 7, # 2 Redacted Version of Opposition to Oracle's MIL 7, # 3 Unredacted Exhibit A to Karwande Declaration, # 4 Redacted Exhibit A to Karwande Declaration, # 5 Declaration of Renny Hwang, # 6 Proposed Order)(Van Nest, Robert) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | | 1661 | RESPONSE to re 1615 Order, Set Deadlines *Google Inc. Response to Request for Critique re Instructions on Fair Use* by Google Inc.. (Baber, Bruce) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | | 1662 | RESPONSE (re 1619 Administrative Motion to File Under Seal *re Oracle's Motion In Limine # 7 Regarding Reply Report of Google's Damages Expert Dr. Gregory Leonard* ) filed byGoogle Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Redacted Exhibit A)(Van Nest, Robert) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | | 1663 | Response re 1615 Order, Set Deadlines *Oracles Response to the Courts Request for Critique re Proposed Instructions on Fair Use (ECF No. 1615)* byOracle America, Inc.. (Hurst, Annette) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | | 1664 | **ORDER SETTING HEARINGS ON MOTIONS IN LIMINE DIRECTED AT DAMAGES EXPERTS Setting Hearing on Motion 1582 Administrative Motion to File Under Seal *Re Oracle's Motion In Limine # 6 Re Rule 706 Expert,* 1565 MOTION in Limine *NO. 6 TO EXCLUDE PORTIONS OF EXPERT REPORT AND TESTIMONY OF JAMES MALACKOWSKI,* 1554 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 4 Regarding Google's Damages Expert,* 1584 MOTION to Strike *Portions of Dr. Kearl's Report and Testimony,* 1619 Administrative Motion to File Under Seal *re Oracle's Motion In Limine # 7 Regarding Reply Report of Google's Damages Expert Dr. Gregory Leonard* : Motion Hearing set for 4/19/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 4/14/16. (Attachments: # 1 Exhibit Questions re Indirect Profits)(whalc1, COURT STAFF) (Filed on 4/14/2016) (Entered: 04/14/2016)** |
| 04/14/2016 | | 1665 | Brief re 1551 Administrative Motion to File Under Seal *Oracle's Motion In Limine # 1- To Exclude Evidence Of OpenJDK (Supplemental)* filed byGoogle Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Related document(s) 1551 ) (Van Nest, Robert) (Filed on 4/14/2016) (Entered: 04/14/2016) |
| 04/14/2016 | | 1666 | **REQUEST FOR FURTHER RESPONSE RE FAIR USE INSTRUCTIONS. Signed by Judge Alsup on 4/14/16. (whalc1, COURT STAFF) (Filed on 4/14/2016) (Entered: 04/14/2016)** |
| 04/15/2016 | | 1667 | CLERK'S NOTICE: 1582 , 1565 , 1554 , 1584 , 1619 Motions hearings also set for 4/20/2016 at 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (afmS, COURT STAFF) (Filed on 4/15/2016) (Entered: 04/15/2016) |

| 04/15/2016 | 1668 | RESPONSE to re 1665 Brief, *Oracle's Response to Google's Supplemental Brief re Motion In Limine # 1 (OpenJDK)* by Oracle America, Inc.. (Caridis, Alyssa) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1669 | **REQUEST TO COUNSEL RE LAW REVIEW ARTICLES. Responses due by 1:00 PM 4/15/2016. Signed by Judge William Alsup on 4/15/2016. (whasec, COURT STAFF) (Filed on 4/15/2016) (Entered: 04/15/2016)** |
| 04/15/2016 | 1670 | RESPONSE to re 1669 Order, Set Deadlines by Google Inc.. (Van Nest, Robert) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1671 | RESPONSE to re 1669 Order, Set Deadlines *Oracle's Response to Court's Request for Articles* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1672 | RESPONSE to re 1669 Order, Set Deadlines *Further Response to the Court's Request* by Google Inc.. (Van Nest, Robert) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1673 | **Minute Entry for proceedings held before Magistrate Judge Paul Singh Grewal: Settlement Conference held on 4/15/2016. Court comment: After an earlier run at settling this case failed, the court observed that some cases just need to be tried. This case apparently needs to be tried twice. However unsuccessful, the court appreciates the parties' settlement efforts earlier today-- especially those of Ms. Catz and Mr. Pichai. No further settlement talks are scheduled. Total Time in Court: 6 hours. Court Reporter: Not Reported. Plaintiff Attorneys present: Matthew Sarboraria, Lisa Simpson and Annette Hurst. Also present: Safra Catz and Georges Saab. Defendant Attorneys present: Christa Anderson, Michael Kwun and Renny Hwang. Also present: Sundar Pichai, Hiroshi Lockheimer, Catherine Lacavera and Kent Walker. This is a text only Minute Entry. (ofr, COURT STAFF) (Date Filed: 4/15/2016) (Entered: 04/15/2016)** |
| 04/15/2016 | 1674 | Declaration of Renny Hwang in Support of 1629 Administrative Motion to File Under Seal *Oracle's Response to ECF No. 1598 re Fair Use* filed byGoogle Inc.. (Related document(s) 1629 ) (Van Nest, Robert) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1675 | RESPONSE to *Court Request for Briefing: Oracle's Brief re Use of Non-Infringing Alternatives in Disgorgement* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/15/2016 | 1676 | RESPONSE to *Court's Request for Briefing: Brief re "Non-Infringing Alternatives" in Response to April 14, 2016 Request from Court* by Google Inc.. (Van Nest, Robert) (Filed on 4/15/2016) (Entered: 04/15/2016) |
| 04/18/2016 | 1677 | RESPONSE to re 1630 Order, Set Deadlines *Oracle's Response to Jury Selection Plan* by Oracle America, Inc.. (Bicks, Peter) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 1678 | RESPONSE to re 1666 Order *Google Inc. Response to Request For Further Response Re Fair Use Instructions* by Google Inc.. (Baber, Bruce) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 1679 | RESPONSE to re 1661 Response ( Non Motion ), 1666 Order *Oracle's Response to Google's Critique of the Court's Proposed Fair Use Jury Instructions* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 1680 | RESPONSE to re 1630 Order, Set Deadlines *Googles Response to the Courts Proposed Jury Selection Plan* by Google Inc.. (Van Nest, Robert) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 🔒 1681 | Transcript of Proceedings held on 4/13/16, before Judge William H. Alsup. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1649 Transcript Order, 1650 Transcript Order - Daily Trial ) Release of Transcript Restriction set for 7/18/2016. (Related documents(s) 1649 , 1650 ) (Bryce, Joann) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 🔓 1682 | Transcript of Proceedings held on 4/14/16, before Judge William H. Alsup. Court Reporter Jo Ann Bryce, telephone number 510-910-5888, joann_bryce@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter until the deadline for the Release of Transcript |

| | | Restriction after 90 days. After that date, it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Release of Transcript Restriction set for 7/18/2016. (Bryce, Joann) (Filed on 4/18/2016) (Entered: 04/18/2016) |
|---|---|---|
| 04/18/2016 | 1683 | **REQUEST FOR RESPONSE RE REFERENCES TO PRIOR PROCEEDINGS. Signed by Judge Alsup on 4/18/16. (whalc1, COURT STAFF) (Filed on 4/18/2016) (Entered: 04/18/2016)** |
| 04/18/2016 | 🔒 1684 | Administrative Motion to File Under Seal *Oracle's Reply in Support of its Motion In Limine # 7 re Dr. Leonard* filed by Oracle America, Inc.. (Attachments: # 1 Declaration in Support of Administrative Motion to File Under Seal, # 2 Proposed Order Granting Administrative Motion to File Under Seal, # 3 UNREDACTED Version of Oracle's Reply In Support of its Motion in Limine # 7 Re Dr. Leonard, # 4 Redacted Version of Oracle's Reply In Support of its Motion In Limine # 7 Re Dr. Leonard)(Silverman, Andrew) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 1685 | MOTION to Redact 1681 Transcript,,, filed by Google Inc.. (Attachments: # 1 Declaration of Renny Hwang, # 2 Declaration of Maya Karwande, # 3 Proposed Order)(Van Nest, Robert) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/18/2016 | 1686 | Declaration of Renny Hwang in Support of 1645 Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Google Response to Oracle Motion In Limine #6 Regarding Rule 706 Expert, Professor James Kearl*, 1656 Administrative Motion to File Under Seal *Oracle's Reply in Support of Motion In Limine # 4 re Dr. Leonard*, 1655 Administrative Motion to File Under Seal *Oracle's Reply In Support of Oracle's Motion In Limine # 6 re Dr. Kearl*, 1646 Administrative Motion to File Under Seal *Response of Dr. James R. Kearl, Rule 706 Expert, to Oracle Response to Google Motion To Strike Testimony of James R. Kearl* filed by Google Inc.. (Related document(s) 1645 , 1656 , 1655 , 1646 ) (Van Nest, Robert) (Filed on 4/18/2016) (Entered: 04/18/2016) |
| 04/19/2016 | 1687 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 4/19/2016 1554 Oracle's Motion in Limine #4 Regarding Google's Damages Expert, 1565 Google's Motion in Limine #6 to Exclude Portions of Expert Report and Testimony of James Malackowski. Motions taken under submission. Motions 1582 , 1584 , 1619 continued to 4/20/2016. Total Time in Court 4:35.**<br>**Court Reporter: Katherine Sullivan.**<br>**Plaintiff Attorneys: Annette L. Hurst, Alyssa Caridis, Peter A. Bicks, Lisa T. Simpson, Gabriel Ramsey, Andrew Kim, Ayanna Lewis-Gruss.**<br>**Defendant Attorney: Robert A. Van Nest, Reid P. Mullen, Christa Martine Anderson, Eugene Paige, Steven P. Ragland.**<br>**Attorney for Expert Dr. Kearl: John Cooper.**<br>**Attachment Minute Order.(afmS, COURT STAFF) (Date Filed: 4/19/2016) (Entered: 04/19/2016)** |
| 04/19/2016 | 1688 | **MODIFIED PROPOSED JURY INSTRUCTIONS ON FAIR USE Replies due by 5/2/2016. Responses due by 4/28/2016.. Signed by Judge Alsup on 4/18/16. (whalc1, COURT STAFF) (Filed on 4/19/2016) (Entered: 04/19/2016)** |
| 04/19/2016 | 1689 | TRANSCRIPT ORDER for proceedings held on 04/19/2016 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Katherine Sullivan. (Ramsey, Gabriel) (Filed on 4/19/2016) (Entered: 04/19/2016) |
| 04/20/2016 | 1690 | TRANSCRIPT ORDER for proceedings held on 04/19/2016 04/20/2016 before Hon. William Alsup by John Lee Cooper, for Court Reporter Pam Batalo. (Cooper, John) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1691 | TRANSCRIPT ORDER for proceedings held on 4-20-16 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Pam Batalo. (Ramsey, Gabriel) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1692 | TRANSCRIPT ORDER for proceedings held on 4/19/16-4/20/16 before Hon. William Alsup by Google Inc., for Court Reporter Pam Batalo. (Mullen, Reid) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1693 | **(Disregard - See Amended Minutes) Minute Entry for proceedings held before Hon. William Alsup: Motions Hearing held on 4/20/2016 re 1557 , 1554 , 1565 , 1582 , 1584 , 1619 : taken under submission. Total Time in Court: 3:45.**<br>**Court Reporter: Pamela Batalo.** |

| | | |
|---|---|---|
| | | **Plaintiff Attorneys:** Annette L. Hurst, Alyssa Caridis, Peter A. Bicks, Lisa T. Simpson, Gabriel Ramsey, Andrew Kim, Ayanna Lewis-Gruss, Robert Keele.<br>**Defendant Attorneys:** Robert A. Van Nest, Christa Marine Anderson, Maya Karwande, Elizaeth Egan, Eugene Paige, Steven P. Ragland, Michael Kwun.<br>**Attachment: Minute Order.**(afmS, COURT STAFF) (Date Filed: 4/20/2016) Modified on 4/20/2016 (afmS, COURT STAFF). (Entered: 04/20/2016) |
| 04/20/2016 | 1694 | **Amended Minute Entry for proceedings held before Hon. William Alsup:** Motions Hearing held on 4/20/2016 re: 1557 , 1554 , 1565 , 1582 , 1584 , 1619 and are taken under submission.<br>**Total Time in Court 3:45.**<br>**Court Reporter:** Pamela Batalo.<br>**Plaintiff Attorneys:** Annette L. Hurst, Alyssa Caridis, Peter A. Bicks, Lisa T. Simpson, Garbiel Ramsey, Andrew Kim, Robert Keele, Ayanna Lewis-Gruss.<br>**Defendant Attorneys:** Robert A. Van Nest, Christa Marine Anderson, Eugene Paige, Steven P. Ragland, Elizabeth Egan, Maya Karwande.<br>**Attachment: Minute Order.**(afmS, COURT STAFF) (Date Filed: 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1695 | Proposed Voir Dire by Oracle America, Inc. *Joint Proposed Supplemental Court Voir Dire*. (Bicks, Peter) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1696 | MOTION in Limine *Oracle's Summary Motions In Limine and Google's Oppositions Thereto Pursuant to ECF No. 1488* filed by Oracle America, Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/27/2016. Replies due by 4/27/2016. (Simpson, Lisa) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1697 | MOTION in Limine *Google's #1 Summary MIL to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts and Oracle's Opposition* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/27/2016. Replies due by 4/27/2016. (Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1698 | MOTION in Limine *Google's #2 Summary MIL re Financial Information and Oracle's Opposition* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/27/2016. Replies due by 4/27/2016. (Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1699 | MOTION in Limine *Google's #3 Summary MIL to Exclude Unnecessary Testimony Concerning Case Law, Legal Proceedings, and Related Matters and Oracle's Opposition* filed by Google Inc.. Motion Hearing set for 4/27/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 4/27/2016. Replies due by 4/27/2016. (Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1700 | Proposed Form of Verdict by Oracle America, Inc. *Joint Submission of Proposed Special Vedrict Forms*. (Attachments: # 1 Appendix A- Oracle's Proposed Special Verdict Form, # 2 Appendix B- Google's Proposed Special Verdict Form)(Von Der Ahe, Christina) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1701 | RESPONSE to *Final Pretrial Conference Guidelines (Googles Rule 26a3 Disclosures)* by Google Inc.. (Attachments: # 1 Witness List, # 2 Exhibit List)(Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1702 | Witness List by Oracle America, Inc. *Oracle's Rule 26(a)(3) Trial Witness List and Trial Exhibit List Disclosure*. (Attachments: # 1 Appendix A- Oracle's Trial Witness List, # 2 Appendix B- Oracle's Trial Exhibit List)(Von Der Ahe, Christina) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1703 | Proposed Jury Instructions by Oracle America, Inc. *Parties' Joint Proposed Jury Instructions*. (Silverman, Andrew) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1704 | TRIAL BRIEF *Google Inc. Memorandum In Support Of Disputed Jury Instructions* by Google Inc.. (Baber, Bruce) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 🔒 1705 | Administrative Motion to File Under Seal *Google's Trial Brief* filed by Google Inc.. (Attachments: # 1 Under Seal Version of Google's Trial Brief, # 2 Redacted Version of Google's Trial Brief, # 3 |

| | | Declaration of Kate Lazarus, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
|---|---|---|
| 04/20/2016 | 1706 | TRIAL BRIEF by Google Inc.. (Van Nest, Robert) (Filed on 4/20/2016) (Entered: 04/20/2016) |
| 04/20/2016 | 1707 | Brief re 1703 Proposed Jury Instructions *Oracle's Brief in Support of Proposed Jury Instructions* filed byOracle America, Inc.. (Related document(s) 1703 ) (Simpson, Lisa) (Filed on 4/20/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1708 | TRIAL BRIEF by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1709 | Proposed Pretrial Order *Joint [Proposed] Final Pretrial Order* by Oracle America, Inc.. (Attachments: # 1 Appendix A - Joint Exhibit List, # 2 Appendix B- Oracle's Trial Witness List, # 3 Appendix C-Google's Trial Witness List)(Von Der Ahe, Christina) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1710 | **FINAL JURY SELECTION PLAN. Signed by Judge Alsup on 4/21/16. (Attachments: # 1 Exhibit Jury Questionnaire)(whalc1, COURT STAFF) (Filed on 4/21/2016) (Entered: 04/21/2016)** |
| 04/21/2016 | 1711 | **PROPOSED INSTRUCTIONS RE FACTOIDS FROM COURT OF APPEALS OPINION Responses due by 4/26/2016 at Noon.. Signed by Judge Alsup on 4/21/16. (whalc1, COURT STAFF) (Filed on 4/21/2016) (Entered: 04/21/2016)** |
| 04/21/2016 | 1712 | RESPONSE to re 1687 Motion Hearing,,,, Order on Motion to Redact Transcript,,, *Google's Brief re (1) The Propriety of In Camera Review and (2) Evidence Indicating that OpenJDK was a Viable Option for Android* by Google Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Kwun, Michael) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1713 | RESPONSE to *Court Request for Briefing re In Camera Review of Google Attorney Advice re OpenJDK and Classpath Exception* by Oracle America, Inc.. (Attachments: # 1 Evidence re Google's Rejection of OpenJDK Provided to Court During Oracle MIL # 1 Hearing)(Caridis, Alyssa) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1714 | RESPONSE to *Request for Briefing re Expert Report Schedule* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/21/2016 | 1715 | RESPONSE to re 1687 Motion Hearing,,,, Order on Motion to Redact Transcript,,, *Google's Brief re Whether Evidence Submitted in Mr. Malackowski's Reply May be Considered re Causal Nexus* by Google Inc.. (Van Nest, Robert) (Filed on 4/21/2016) (Entered: 04/21/2016) |
| 04/22/2016 | 1716 | **ADJUSTMENTS TO FAIR-USE INSTRUCTION. Signed by Judge Alsup on 4/22/16. (whalc1, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | 1717 | **ORDER SETTING SUPPLEMENTAL BRIEFING SCHEDULE RE MOTION TO EXCLUDE TESTIMONY OF DR. KEMERER. Signed by Judge Alsup on 4/22/16. (whalc1, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | 1718 | **ORDER RE TIMELINE. Signed by Judge Alsup on 4/22/16. (whalc1, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | 1719 | **REQUEST FOR BRIEFING RE ADMISSIBILITY OF PRIOR STATEMENTS IN CASE Responses due by 4/22/2016.. Signed by Judge Alsup on 4/22/16. (whalc1, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | 1720 | **ORDER RE POSSIBLE IN CAMERA REVIEW OF DOCUMENTS WITHHELD AS PRIVILEGED BY GOOGLE. Signed by Judge Alsup on 4/22/16. (whalc1, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | 1721 | Transcript of Proceedings held on 04/20/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509; pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1691 Transcript Order, 1692 Transcript Order ) Redaction Request due 5/13/2016. Redacted Transcript Deadline set for 5/23/2016. Release of Transcript Restriction set for 7/21/2016. (Related documents(s) 1691 , 1692 ) (Batalo, Pam) (Filed on 4/22/2016) (Entered: 04/22/2016) |

| 04/22/2016 | 1722 | Transcript of Proceedings held on 4/19/16, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1690 Transcript Order, 1692 Transcript Order, 1689 Transcript Order ) Redaction Request due 5/13/2016. Redacted Transcript Deadline set for 5/23/2016. Release of Transcript Restriction set for 7/21/2016. (Related documents(s) 1690 , 1692 , 1689 ) (Sullivan, Katherine) (Filed on 4/22/2016) (Entered: 04/22/2016) |
| 04/22/2016 | 1723 | **ORDER RE BRIEFING ON JONATHAN SCHWARTZ. Oracle's Motion due by NOON ON 4/25/2016. Google's Response due by NOON ON 4/27/2016. Signed by Judge William Alsup on 4/22/2016. (whasec, COURT STAFF) (Filed on 4/22/2016) (Entered: 04/22/2016)** |
| 04/22/2016 | | (Court only) TRANSCRIPT COPY DELIVERED re 1690 Transcript Order (Related documents(s) 1690 ) (Batalo, Pam) (Filed on 4/22/2016) (Entered: 04/22/2016) |
| 04/22/2016 | 1724 | STIPULATION WITH PROPOSED ORDER re 1717 Order *Stipulation and Proposed Order Extending By One Day the Deadline for Deposition of Rohit Chatterjee* filed by Oracle America, Inc.. (Ramsey, Gabriel) (Filed on 4/22/2016) (Entered: 04/22/2016) |
| 04/25/2016 | 1725 | RESPONSE to re 1723 Order, Set Deadlines *Joint Stipulation and [Proposed] Order Re Testimony of J. Schwartz* by Oracle America, Inc.. (Bicks, Peter) (Filed on 4/25/2016) (Entered: 04/25/2016) |
| 04/25/2016 | 1726 | RESPONSE to re 1719 Order, Set Deadlines *Oracle's Response to Court's Request for Briefing re: Prior Statements by the Federal Circuit and Counsel* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/25/2016) (Entered: 04/25/2016) |
| 04/25/2016 | 1727 | Administrative Motion to File Under Seal *Response to Request for Briefing re Admissibility of Prior Statements in Case* filed by Google Inc.. (Attachments: # 1 Unredacted Response to Request for Briefing re Admissibility of Prior Statements in Case ECF 1719, # 2 Redacted Response to Request for Briefing re Admissibility of Prior Statements in Case ECF 1719, # 3 Declaration of Kate Lazarus, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/25/2016) (Entered: 04/25/2016) |
| 04/25/2016 | 1728 | RESPONSE to re 1719 Order, Set Deadlines *Google's Response to Request for Briefing re Admissibility of Prior Statements in Case* by Google Inc.. (Van Nest, Robert) (Filed on 4/25/2016) (Entered: 04/25/2016) |
| 04/25/2016 | 1729 | **STIPULATION AND ORDER RE THE DEPOSITION OF ROHIT CHATTERJEE by Hon. William Alsup granting 1724 Stipulation.(whalc1, COURT STAFF) (Filed on 4/25/2016) (Entered: 04/25/2016)** |
| 04/25/2016 | 1730 | **REQUEST FOR RESPONSES RE PRIOR STATEMENTS Responses due by 4/26/2016 at 5:00 p.m.. Signed by Judge Alsup on 4/25/16. (whalc1, COURT STAFF) (Filed on 4/25/2016) (Entered: 04/25/2016)** |
| 04/25/2016 | 1731 | **JOINT STIPULATION AND ORDER RE TESTIMONY OF JONATHAN SCHWARTZ granting 1725 . Signed by Judge Alsup on 4/25/16. (whalc1, COURT STAFF) (Filed on 4/25/2016) (Entered: 04/25/2016)** |
| 04/26/2016 | 1732 | **REQUEST FOR BRIEFING RE MOTIONS IN LIMINE Motions due by 4/29/2016. Responses due by 5/3/2016.. Signed by Judge Alsup on 4/26/2016. (whalc1, COURT STAFF) (Filed on 4/26/2016) (Entered: 04/26/2016)** |
| 04/26/2016 | 1733 | RESPONSE to re 1711 Order, Set Deadlines *Oracle's Response to Court's Proposed Instructions re Factoids from Federal Circuit Opinion* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/26/2016 | 1734 | RESPONSE to re 1711 Order, Set Deadlines *Google's Response to Proposed Instructions re Factoids from Court of Appeals Opinion* by Google Inc.. (Baber, Bruce) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/26/2016 | 1735 | ERRATA re 1708 Trial Brief by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/26/2016) (Entered: 04/26/2016) |

| 04/26/2016 | 1736 | RESPONSE to re 1730 Order, Set Deadlines *Oracle's Response to Request for Further Briefing on Law of the Case/Mandate Rule* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/26/2016 | 1737 | RESPONSE to re 1726 Response ( Non Motion ) *Google's Response to Oracle's Response to Request for Briefing re Admissibility of Prior Statements in Case* by Google Inc.. (Van Nest, Robert) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/26/2016 | 1738 | RESPONSE to re 1718 Order *Stipulated Joint Timeline* by Oracle America, Inc.. (Hurst, Annette) (Filed on 4/26/2016) (Entered: 04/26/2016) |
| 04/27/2016 | 1739 | **ORDER RE GALLERY SEATING RESTRICTION. Signed by Judge William Alsup on 4/27/2016. (whasec, COURT STAFF) (Filed on 4/27/2016) (Entered: 04/27/2016)** |
| 04/27/2016 | 1740 | **Minute Entry for proceedings held before Hon. William Alsup: Final Pretrial Conference held on 4/27/2016. Motion Hearing held on 4/27/2016 re: 1552 Motion in Limine #2 to Exclude Evidence of Apache, Apache Harmony, and GNU Classpath - to be taken under submission.**<br>**Total Time in Court: 2:43.**<br>**Court Reporter: Pamela Batalo.**<br>**Plaintiff Attorneys: Peter A. Bicks, Annette L. Hurst, Alyssa Caridis, Lisa T. Simpson, Gabriel Ramsey, Andrew Kim, Robert Keele, Ayanna Lewis-Gruss, Andrew Silverman.**<br>**Defendant Attorneys: Robert A. Van Nest, Christa Marine Anderson, Eugene Paige, Steven P. Ragland, Maya Karwande, Reid Mullen, Matthias Kamber, Bruce W. Baber, Michael Kwun.**<br>**Interpreter N/A.**<br>**Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 4/27/2016) (Entered: 04/27/2016)** |
| 04/27/2016 | 1741 | TRANSCRIPT ORDER for proceedings held on April 27, 2016 before Hon. William Alsup by Google Inc., for Court Reporter Pam Batalo. (Van Nest, Robert) (Filed on 4/27/2016) (Entered: 04/27/2016) |
| 04/27/2016 | 1742 | TRANSCRIPT ORDER before Hon. William Alsup by John Lee Cooper, for Court Reporter Pam Batalo. (Cooper, John) (Filed on 4/27/2016) (Entered: 04/27/2016) |
| 04/28/2016 | 1743 | RESPONSE to re 1688 Order, Set Deadlines *Google Inc. Response Regarding Modified Proposed Jury Instructions on Fair Use* by Google Inc.. (Baber, Bruce) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/28/2016 | 1744 | RESPONSE to re 1716 Order, 1688 Order, Set Deadlines *Oracle's Objection to Modified Proposed Jury Instruction on Fair Use* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/28/2016 | 1745 | RESPONSE to re 1688 Order, Set Deadlines *Joint Submission re What Is and Is Not Copyright Protected and the Meaning of Declaring Code and SSO* by Oracle America, Inc.. (Attachments: # 1 Appendix A- Oracle's Proposed Definition of Declaring Code and SSO, # 2 Appendix B- Google's Proposed Definition of Declaring Code and SSO)(Silverman, Andrew) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/28/2016 | 1746 | RESPONSE to re 1688 Order, Set Deadlines *Joint Statement Regarding Agreed Revisions to Modified Proposed Jury Instructions on Fair Use* by Google Inc.. (Baber, Bruce) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/28/2016 | 1747 | TRANSCRIPT ORDER for proceedings held on 4-27-16 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Pam Batalo. (Ramsey, Gabriel) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/28/2016 | 1748 | **ORDER IN LIMINE RE ORACLE'S MOTION IN LIMINE NO. 2 TO EXCLUDE EVIDENCE OF APACHE HARMONY AND GNU CLASSPATH by Judge William Alsup [denying 1552 Motion in Limine]. The Court reserves its ruling on evidence regarding GNU Classpath for the reasons stated in this order. (whasec, COURT STAFF) (Filed on 4/28/2016) (Entered: 04/28/2016)** |
| 04/28/2016 | 1749 | RESPONSE to re 1710 Order *Joint Submission of Agreed-On Statement of the Case* by Google Inc.. (Kamber, Matthias) (Filed on 4/28/2016) (Entered: 04/28/2016) |
| 04/29/2016 | 1750 | RESPONSE to re 1732 Order, Set Deadlines *Oracle's Opposition to Google's MIL # 3 (Privacy/Antitrust, ECF 1558)* by Oracle America, Inc.. (Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |

| 04/29/2016 | 1751 | TRIAL BRIEF *Google Inc.'s Brief Regarding The Right To A Jury Trial On Profits After Petrella v. MGM* by Google Inc.. (Baber, Bruce) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1752 | RESPONSE to re 1732 Order, Set Deadlines *Oracle's Opposition to Google's MIL #5 (Lindholm Email, ECF 1555)* by Oracle America, Inc.. (Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1753 | Declaration of Andrew D. Silverman in Support of 1732 Order, Set Deadlines *Silverman Declaration in Support of Oracle's Opps. to Google's MILS 3 & 5* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Related document(s) 1732 ) (Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1754 | MOTION in Limine *to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts* filed by Google Inc.. Responses due by 5/3/2016. (Van Nest, Robert) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1755 | MOTION in Limine *Re. Oracle's Use of Other APIs* filed by Oracle America, Inc.. Responses due by 5/17/2016. (Attachments: # 1 Proposed Order)(Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1756 | RESPONSE to re 1732 Order, Set Deadlines *Google's Motion in Limine re Financial Information* by Google Inc.. (Van Nest, Robert) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1757 | MOTION in Limine *Re Copying Required by Java* filed by Oracle America, Inc.. Responses due by 5/3/2016. (Attachments: # 1 Proposed Order)(Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1758 | Declaration of Andrew D. Silverman in Support of 1755 MOTION in Limine *Re. Oracle's Use of Other APIs*, 1757 MOTION in Limine *Re Copying Required by Java* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Related document(s) 1755 , 1757 ) (Silverman, Andrew) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 🔓 1759 | Transcript of Proceedings held on 04/27/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509; pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1741 Transcript Order, 1747 Transcript Order ) Redaction Request due 5/20/2016. Redacted Transcript Deadline set for 5/31/2016. Release of Transcript Restriction set for 7/28/2016. (Related documents(s) 1741 , 1747 ) (Batalo, Pam) (Filed on 4/29/2016) (Entered: 04/29/2016) |
| 04/29/2016 | 1760 | **FINAL PRETRIAL ORDER, referring case to Magistrate Judge Sallie Kim. Signed by Judge Alsup on 4/29/16. (Attachments: # 1 Jury Selection Plan, # 2 Jury Questionnaire)(whalc1, COURT STAFF) (Filed on 4/29/2016) (Entered: 04/29/2016)** |
| 04/29/2016 | 1761 | **ORDER OF REFERENCE TO MAGISTRATE JUDGE FOR MEDIATION [re 1760 Order Referring Case to Magistrate Judge]. Signed by Judge William Alsup on 4/29/2016. (whasec, COURT STAFF) (Filed on 4/29/2016) (Entered: 04/29/2016)** |
| 04/29/2016 | 1762 | **NOTICE RESERVING RULING ON WHETHER THE DISGORGEMENT WILL GO TO THE JURY. Signed by Judge Alsup on 4/29/16. (whalc1, COURT STAFF) (Filed on 4/29/2016) (Entered: 04/29/2016)** |
| 04/29/2016 | 🔒 | (Court only) Magistrate Judge Paul Singh Grewal no longer assigned to case. (ahm, COURT STAFF) (Filed on 4/29/2016) (Entered: 05/02/2016) |
| 04/29/2016 | | CASE REFERRED to Magistrate Judge Sallie Kim for Settlement (ahm, COURT STAFF) (Filed on 4/29/2016) (Entered: 05/02/2016) |
| 04/30/2016 | 1763 | **ORDER RE EXPERT COMPENSATION. Signed by Judge Alsup on 4/30/16. (whalc1, COURT STAFF) (Filed on 4/30/2016) (Entered: 04/30/2016)** |
| 04/30/2016 | 1764 | **SUBMISSION RE RULINGS IN LIMINE FROM FIRST TRIAL Responses due by 5/4/2016 at NOON.. Signed by Judge Alsup on 4/30/16. (whalc1, COURT STAFF) (Filed on 4/30/2016)** |

| | | | |
|---|---|---|---|
| | | | **(Entered: 04/30/2016)** |
| 04/30/2016 | | 1765 | **ORDER TO SHOW CAUSE Show Cause Response due by 5/3/2016.. Signed by Judge Alsup on 4/30/16. (whalc1, COURT STAFF) (Filed on 4/30/2016) (Entered: 04/30/2016)** |
| 04/30/2016 | 🔒 | 1766 | Administrative Motion to File Under Seal *Google's Proffer re GNU and the Custom and Practice re Reimplementations of Java APIs* filed by Google Inc.. (Attachments: # 1 Unredacted Version of Google's Proffer re GNU and the Custom and Practice re Reimplementations of Java APIs, # 2 Redacted Version of Google's Proffer re GNU and the Custom and Practice re Reimplementations of Java APIs, # 3 Declaration of Kate Lazarus, # 4 Proposed Order)(Van Nest, Robert) (Filed on 4/30/2016) (Entered: 04/30/2016) |
| 04/30/2016 | | 1767 | RESPONSE to re 1748 Order on Motion in Limine, *Google's Proffer re GNU and the Custom and Practice re Reimplementations of Java APIs* by Google Inc.. (Van Nest, Robert) (Filed on 4/30/2016) (Entered: 04/30/2016) |
| 05/01/2016 | | 1768 | **REQUEST RE CUSTOM DETAILS Replies due by 5/3/2016. Responses due by 5/2/2016.. Signed by Judge Alsup on 5/1/16. (whalc1, COURT STAFF) (Filed on 5/1/2016) (Entered: 05/01/2016)** |
| 05/01/2016 | | 1769 | **REQUEST FOR REPORT OF GWYN FIRTH MURRAY. Signed by Judge Alsup on 5/1/16. (whalc1S, COURT STAFF) (Filed on 5/1/2016) (Entered: 05/01/2016)** |
| 05/01/2016 | | 1770 | RESPONSE to re 1717 Order, 1729 Order on Stipulation *Supplemental Brief re Motion to Exclude Testimony of Dr. Kemerer Per ECF Nos. 1717 and 1729* by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Exhibit 1, # 3 Exhibit 2)(Van Nest, Robert) (Filed on 5/1/2016) (Entered: 05/01/2016) |
| 05/02/2016 | | 1771 | **ORDER IN LIMINE RE GOOGLES MOTION IN LIMINE NO. 3 RE IRRELEVANT TESTIMONY INTENDED TO SUGGEST VIOLATION OF PRIVACY OR ANTITRUST LAWS re 1558 . Signed by Judge Alsup on 5/2/16. (whalc1, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | | 1772 | **ORDER RE LINDHOLM EMAIL re 1555 MOTION in Limine *No. 5 re Lindholm Email* filed by Google Inc.. Signed by Judge Alsup on 5/2/16. (whalc1, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | | 1773 | **ORDER RE GOOGLE'S MOTION TO EXCLUDE EVIDENCE OF FINANCIAL INFORMATION by Hon. William Alsup denying 1698 Motion in Limine.(whalc1, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | | 1774 | **REQUEST RE DISQUALIFYING QUESTIONNAIRE RESPONSES. Signed by Judge Alsup on 5/2/16. (whalc1, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | 🔒 | | (Court only) ***Set/Clear Flags (ahm, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | | 1775 | RESPONSE to re 1769 Order by Oracle America, Inc.. (Attachments: # 1 Expert Report of Gwyn Firth Murray)(Caridis, Alyssa) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | | 1776 | RESPONSE to re 1688 Order, Set Deadlines *Google Inc. Reply to Oracle's Objection to the Court's Modified Proposed Instruction on Fair Use* by Google Inc.. (Baber, Bruce) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | | 1777 | RESPONSE to re 1743 Response ( Non Motion ) *Oracle's Response to Google's Response to Court's Modified Proposed Jury Instruction on Fair Use* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | | 1778 | RESPONSE to *Court's Request for Briefing re Oracle's Right to a Jury Determination of Infringer's Profits* by Oracle America, Inc.. (Feeman, Vickie) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | 🔒 | | (Court only) TRANSCRIPT COPY DELIVERED re 1742 Transcript Order (Related documents(s) 1742 ) (Batalo, Pam) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | | 1779 | **NOTICE RE Q&A FOR EXPERTS. Signed by Judge William Alsup on 5/2/2016. (whasec, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | | 1780 | **MEMORANDUM OPINION REJECTING "AS PART OF A BROADER WORK" AS GROUND FOR TRANSFORMATIVE. Signed by Judge William Alsup on 5/2/2016. (whasec,** |

| | | |
|---|---|---|
| | | COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/02/2016 | 1781 | **MEMORANDUM OPINION RE GOOGLE'S MOTION IN LIMINE NO. 2 REGARDING NEW PRODUCTS by Judge William Alsup [granting 1559 Motion in Limine]. (whasec, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | 1782 | **MEMORANDUM OPINION RE ORACLE'S MOTION IN LIMINE NO. 5 TO EXCLUDE TESTIMONY OF GOOGLE'S SURVEY EXPERT DR. ITAMAR SIMONSON. Signed by Judge William Alsup on 5/2/2016. (whasec, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | 1783 | **MEMORANDUM OPINION RE ORACLE'S MOTION IN LIMINE NO. 1 REGARDING DR. OWEN ASTRACHAN. Signed by Judge William Alsup on 5/2/2016. (whasec, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | 1784 | **MEMORANDUM OPINION RE ORACLE'S MOTIONS IN LIMINE NOS. 4 AND 7 REGARDING DR. GREGORY LEONARD. Signed by Judge William Alsup on 5/2/2016. (whasec, COURT STAFF) (Filed on 5/2/2016) (Entered: 05/02/2016)** |
| 05/02/2016 | 1785 | RESPONSE to re 1768 Order, Set Deadlines, 1767 Response ( Non Motion ) *Oracle's Response to Google's Proffer re GNU and Open Source Custom* by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew L. Bush, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17)(Ramsey, Gabriel) (Filed on 5/2/2016) (Entered: 05/02/2016) |
| 05/03/2016 | 1786 | **REQUEST FOR CLARIFICATION re 1785 Response ( Non Motion ),, filed by Oracle America, Inc.. Signed by Judge Alsup on 5/3/16. (whalc1, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1787 | RESPONSE to re 1786 Order *Oracle's Response to Request for Clarification re GNU and Open Source Custom Brief* by Oracle America, Inc.. (Ramsey, Gabriel) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1788 | **FURTHER MEDIATION WITH JUDGE KIM. Signed by Judge William Alsup on 5/3/2016. (whasec, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1789 | **ORDER RE PETRELLA AND JURY TRIAL ON DISGORGEMENT. Signed by Judge William Alsup on 5/3/2016. (whasec, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1790 | **PENULTIMATE JURY INSTRUCTION ON FAIR USE. Signed by Judge William Alsup on 5/3/2016. (whasec, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1791 | CLERK'S NOTICE: A conference re: immutable facts is set for 5/3/2016 at 5:00 p.m. before Magistrate Judge Sallie Kim. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (mklS, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1792 | RESPONSE (re 1755 MOTION in Limine *Re. Oracle's Use of Other APIs* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1793 | RESPONSE (re 1754 MOTION in Limine *to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts* ) *Oracle's Opposition to Google's Motion in Limine re Expert Testimony of Disputed Facts* filed byOracle America, Inc.. (Feeman, Vickie) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1794 | RESPONSE TO ORDER TO SHOW CAUSE by Oracle America, Inc. *re ECF No. 1765*. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(Hurst, Annette) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1795 | RESPONSE to re 1768 Order, Set Deadlines *Google's Response to Court's Request re Custom Details* by Google Inc.. (Attachments: # 1 Declaration of Kate Lazarus, # 2 Exhibit A)(Anderson, Christa) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 🔒 1796 | Administrative Motion to File Under Seal *Google's Response to Summary MIL 4 and ECF 1765* filed by Google Inc.. (Attachments: # 1 Unredacted Version of Brief, # 2 Redacted Version of Brief, # 3 Under Seal Exhibit 3, # 4 Under Seal Exhibit 4, # 5 Under Seal Exhibit 5, # 6 Under Seal Exhibit 6, # 7 Declaration of Maya Karwande)(Van Nest, Robert) (Filed on 5/3/2016) (Entered: 05/03/2016) |

| 05/03/2016 | 1797 | RESPONSE (re 1757 MOTION in Limine *Re Copying Required by Java* ) and *[ECF 1765]* filed by Google Inc.. (Attachments: # 1 Declaratin of Maya Karwande, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Van Nest, Robert) (Filed on 5/3/2016) (Entered: 05/03/2016) |
|---|---|---|
| 05/03/2016 | 1798 | **MEMORANDUM OPINION RE GOOGLES MIL NO. 6 REGARDING ORACLES DAMAGES EXPERT JAMESMALACKOWSKI by Hon. William Alsup granting in part and denying in part 1565 Motion in Limine.(whalc1, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1799 | TRANSCRIPT ORDER for Daily Trial by John Lee Cooper. (Cooper, John) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1800 | STIPULATION WITH PROPOSED ORDER *Joint Stipulation and [Proposed] Order re Courtroom Equipment for Trial* filed by Oracle America, Inc.. (Von Der Ahe, Christina) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1801 | Proposed Order re 1796 Administrative Motion to File Under Seal *Google's Response to Summary MIL 4 and ECF 1765* by Google Inc.. (Van Nest, Robert) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1802 | **REQUEST AND ORDER RE COURTROOM EQUIPMENT FOR TRIAL by Hon. William Alsup granting 1800 Stipulation.(whalc1, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1803 | **ORDER RE GOOGLE MOTION IN LIMINE RE EXPERT VOUCHING FOR PREFERRED VERSION OF DISPUTED FACT (ECF NO. 1697) [re 1697 MOTION in Limine *Google's #1 Summary MIL to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts and Oracle's Opposition* filed by Google Inc.]. Signed by Judge William Alsup on 5/3/2016. (Attachments: # 1 Appendix Draft Jury Instruction on Expert Witnesses)(whasec, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1804 | **REQUEST FOR FURTHER INFORMATION ON GPL v.2 WITH CLASSPATH EXCEPTION. Signed by Judge Alsup on 5/3/16. (whalc1, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1805 | MOTION for leave to appear in Pro Hac Vice ( Filing fee $ 305, receipt number 0971-10422649.) filed by Oracle America, Inc.. (Cox, Jeffrey) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1806 | **ORDER ON GOOGLE'S MOTION IN LIMINE NO. 1 REGARDING DR. CHRIS F. KEMERER'S DEFINITION OF "API" re 1557 MOTION in Limine *No. 1 to Exclude Certain Testimony from Expert Report of Dr. Chris F. Kemerer* filed by Google Inc.. Signed by Judge Alsup on 5/3/16. (whalc1, COURT STAFF) (Filed on 5/3/2016) (Entered: 05/03/2016)** |
| 05/03/2016 | 1807 | RESPONSE to re 1770 Response ( Non Motion ), *Oracle's Supplemental Opposition to Google's MIL Re Dr. Kemerer* by Oracle America, Inc.. (Attachments: # 1 Declaration of G. Ramsey in Support of Opposition, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Ramsey, Gabriel) (Filed on 5/3/2016) (Entered: 05/03/2016) |
| 05/03/2016 | 1817 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Conference re: Immutable Facts held on 5/3/2016. Parties agreed to language regarding some of the immutable facts. Further conference set for 5/7/2016 at 10:00 a.m. before Magistrate Judge Sallie Kim. (Total Time in Court 1 hour, 30 minutes.) (Not reported.)**<br><br>**Plaintiff Attorney Vicki Feeman.**<br>**Defendant Attorney Bruce Baber.**<br><br>**This is a text only Minute Entry (mklS, COURT STAFF) (Date Filed: 5/3/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1808 | Letter from Gabriel M. Ramsey *Precis Regarding Oracle's Proposed Motion In Limine re Roderic Cattell*. (Attachments: # 1 Proposed Motion In Limine re Roderic Cattell, # 2 Declaration of Robert L. Uriarte re Motion In Limine re Roderic Cattell, # 3 Exhibit 1- Expert Report of Roderic Cattell, # 4 Exhibit 2- Cattell Deposition Excerpts, # 5 Proposed Order)(Ramsey, Gabriel) (Filed on 5/4/2016) (Entered: 05/04/2016) |

| 05/04/2016 | 1809 | **AGENDA FOR THURSDAY HEARING (May 5, 2016 at 9:30 AM). Final Pretrial Conference set for 5/5/2016 09:30 AM in Courtroom 8, 19th Floor, San Francisco. Signed by Judge William Alsup on 5/4/2016. (whasec, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| --- | --- | --- |
| 05/04/2016 | 1810 | RESPONSE to re 1804 Order *Oracle's Response to Request for Further Information on GPLv.2 With Classpath Exception* by Oracle America, Inc.. (Caridis, Alyssa) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1811 | RESPONSE to re 1804 Order *Google Inc.'s Response to Court's Further Request re GNU Classpath* by Google Inc.. (Kwun, Michael) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1812 | **EXPLANATORY LIST OF EXPERT WITNESSES. Responses due by NOON ON FRIDAY, 5/6/2016. Signed by Judge William Alsup on 5/4/2016. (whasec, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1813 | RESPONSE to re 1790 Order *Google Inc.'s Critique of Penultimate Jury Instruction on Fair Use* by Google Inc.. (Baber, Bruce) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1814 | RESPONSE to re 1790 Order *Oracle's Response and Objections to the Court's Penultimate Jury Instruction on Fair Use* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1815 | OBJECTIONS to re 1797 Opposition/Response to Motion, *Oracle's Objection to Undisclosed Expert Testimony of Joshua Bloch* by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1816 | **ORDER FOR JURY REFRESHMENTS. Signed by Judge William Alsup on 5/4/16. (dl, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1818 | RESPONSE to re 1812 Order, Set Deadlines *[Response to Order, Explanatory List of Expert Witnesses, ECF 1812]* by John Lee Cooper. (Cooper, John) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1819 | RESPONSE to re 1764 Order, Set Deadlines *Joint Submission re Rulings In Limine From First Trial* by Oracle America, Inc.. (Silverman, Andrew) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/04/2016 | 1820 | **ORDER RE ORACLES PRCIS REQUEST (Dkt. No. 1808) re 1808 Letter, filed by Oracle America, Inc. Motions due by 5/9/2016. Replies due by 5/16/2016. Responses due by 5/13/2016.. Signed by Judge Alsup on 5/4/16. (whalc1, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1821 | **ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY JEFFREY L. COX PRO HAC VICE by Hon. William Alsup granting 1805 Motion for Pro Hac Vice.(whalc1, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1822 | **\*\*\*CORRECTED\*\*\* ORDER GRANTING APPLICATION FOR ADMISSION OF ATTORNEY JEFFREY L. COX PRO HAC VICE. Signed by Judge Alsup on 5/3/16. (whalc1, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1823 | **FURTHER ITEMS FOR THURSDAY HEARING. Signed by Judge Alsup on 5/4/16. (whalc1, COURT STAFF) (Filed on 5/4/2016) (Entered: 05/04/2016)** |
| 05/04/2016 | 1824 | MOTION in Limine *to Exclude Testimony of Roderic Cattell* filed by Oracle America, Inc.. Motion Hearing set for 5/17/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 5/13/2016. Replies due by 5/16/2016. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Exhibit 1- Expert Report of Roderic Cattell, # 3 Exhibit 2- Roderic Cattell Deposition Excerpts, # 4 Proposed Order)(Ramsey, Gabriel) (Filed on 5/4/2016) (Entered: 05/04/2016) |
| 05/05/2016 | 1825 | Exhibit List *Joint Submission of Corrected Exhibit List* by Oracle America, Inc... (Luskey, Randall) (Filed on 5/5/2016) (Entered: 05/05/2016) |
| 05/05/2016 | 1826 | Exhibit List *Joint Submission of Objections to Corrected Joint Exhibit List* by Google Inc... (Van Nest, Robert) (Filed on 5/5/2016) (Entered: 05/05/2016) |
| 05/05/2016 | 1827 | **ORDER ADVANCING DEADLINE FOR GOOGLES OPPOSITION RE RODERIC CATTELL re 1824 MOTION in Limine *to Exclude Testimony of Roderic Cattell* filed by Oracle America, Inc.. Signed by Judge Alsup on 5/5/16. (whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |

| 05/05/2016 | 1828 | **PRE-INSTRUCTION ON FAIR USE. Signed by Judge William Alsup on 5/5/2016. (whasec, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
|---|---|---|
| 05/05/2016 | 1829 | **ORDER RE GPLv.2+CE, OPENJDK, GNU CLASSPATH, AND CUSTOM re 1551 Administrative Motion to File Under Seal** *Oracle's Motion In Limine # 1- To Exclude Evidence Of OpenJDK* **filed by Oracle America, Inc., 1755 MOTION in Limine** *Re. Oracle's Use of Other APIs* **filed by Oracle America, Inc., 1552 MOTION in Limine** *Oracle's Motion In Limine # 2 To Exclude Evidence of Apache, Apache Harmony, and GNU Classpath* **filed by Oracle America, Inc.. Signed by Judge Alsup on 5/5/16. (whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
| 05/05/2016 | 1830 | **ORDER OVERRULING SPOON-FEEDING OBJECTION TO KEMERER EXPERT TESTIMONY by Hon. William Alsup denying 1557 Motion in Limine.(whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
| 05/05/2016 | 1831 | **NOTICE AND ORDER RE MODIFICATION TO MALACKOWSKI TESTIMONY. Signed by Judge Alsup on 5/5/16. (whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
| 05/05/2016 | 1832 | **MEMORANDUM OPINION RE GOOGLES MOTION IN LIMINE NO. 4 CONCERNING DR. ADAM JAFFE by Hon. William Alsup denying 1561 Motion in Limine.(whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
| 05/05/2016 | 1833 | **NOTICE RE TRIAL STRATEGY. Signed by Judge Alsup on 5/5/16. (whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016)** |
| 05/05/2016 | 🔒 | (Court only) ***Motions terminated: 1697 MOTION in Limine *Google's #1 Summary MIL to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts and Oracle's Opposition* filed by Google Inc., 1699 MOTION in Limine *Google's #3 Summary MIL to Exclude Unnecessary Testimony Concerning Case Law, Legal Proceedings, and Related Matters and Oracle's Opposition* filed by Google Inc., 1696 MOTION in Limine *Oracle's Summary Motions In Limine and Google's Oppositions Thereto Pursuant to ECF No. 1488* filed by Oracle America, Inc., 1755 MOTION in Limine *Re. Oracle's Use of Other APIs* filed by Oracle America, Inc., 1754 MOTION in Limine *to Preclude Expert Testimony that is Recitation of a Preferred Version of Disputed Facts* filed by Google Inc.. (whalc1, COURT STAFF) (Filed on 5/5/2016) (Entered: 05/05/2016) |
| 05/05/2016 | 1834 | TRANSCRIPT ORDER for proceedings held on 5-5-2016 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Katherine Sullivan. (Ramsey, Gabriel) (Filed on 5/5/2016) (Entered: 05/05/2016) |
| 05/05/2016 | 1840 | **Minute Entry for proceedings held before Hon. William Alsup: Interim Pretrial Conference held on 5/5/2016.Total Time in Court 2:38. Court Reporter Name Kathy Sullivan. Plaintiff Attorney Peter Bicks; Annette Hurst; Lisa Simpson; Gabriel Ramsey. Defendant Attorney Eugene Paige; Michael Kwun; Matthias Kamber; Heather Meeker. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/5/2016) (Entered: 05/06/2016)** |
| 05/06/2016 | 1835 | TRANSCRIPT ORDER for proceedings held on 5/5/2016 before Hon. William Alsup by Google Inc., for Court Reporter Katherine Sullivan. (Mullen, Reid) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/06/2016 | 1836 | **NOTICE RE ESTABLISHED FACTS. Signed by Judge Alsup on 5/6/16. (whalc1, COURT STAFF) (Filed on 5/6/2016) (Entered: 05/06/2016)** |
| 05/06/2016 | 1837 | RESPONSE to re 1812 Order, Set Deadlines *Google's List of Expert Witnesses* by Google Inc.. (Van Nest, Robert) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/06/2016 | 1838 | RESPONSE to *Request for Explanatory List of Expert Witnesses* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/06/2016 | 1839 | **ORDER RE 62 CLASSES AND INTERFACES. Signed by Judge Alsup on 5/6/16. (whalc1, COURT STAFF) (Filed on 5/6/2016) (Entered: 05/06/2016)** |
| 05/06/2016 | 🔓 1841 | Transcript of Proceedings held on 5/5/16, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request |

| | | |
|---|---|---|
| | | Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1834 Transcript Order, 1835 Transcript Order ) Redaction Request due 5/27/2016. Redacted Transcript Deadline set for 6/6/2016. Release of Transcript Restriction set for 8/4/2016. (Related documents(s) 1834 , 1835 ) (Sullivan, Katherine) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/06/2016 | 1842 | RESPONSE (re 1766 Administrative Motion to File Under Seal *Google's Proffer re GNU and the Custom and Practice re Reimplementations of Java APIs* ) filed byOracle America, Inc.. (Feeman, Vickie) (Filed on 5/6/2016) (Entered: 05/06/2016) |
| 05/07/2016 | 1843 | RESPONSE to re 1803 Order, *Google Inc.'s Response to the Court's Draft Instruction on Expert Witnesses* by Google Inc.. (Baber, Bruce) (Filed on 5/7/2016) (Entered: 05/07/2016) |
| 05/07/2016 | 1844 | RESPONSE to re 1803 Order, *Oracle's Response to the Court's Draft Jury Instruction on Expert Witnesses* by Oracle America, Inc.. (Feeman, Vickie) (Filed on 5/7/2016) (Entered: 05/07/2016) |
| 05/07/2016 | 1845 | RESPONSE to re 1761 Order, 1760 Order Referring Case to Magistrate Judge, *Joint Filing Regarding Agreed Statements of Established Facts* by Google Inc.. (Baber, Bruce) (Filed on 5/7/2016) (Entered: 05/07/2016) |
| 05/07/2016 | 1846 | RESPONSE to *Joint Filing Regarding Agreed Statement Regarding Copyrightability* by Google Inc.. (Baber, Bruce) (Filed on 5/7/2016) (Entered: 05/07/2016) |
| 05/07/2016 | 1847 | Witness List by Google Inc. *Google Inc.'s Rolling List of Next Seven Witnesses*. (Van Nest, Robert) (Filed on 5/7/2016) (Entered: 05/07/2016) |
| 05/07/2016 | 1849 | **Minute Entry for proceedings held before Magistrate Judge Sallie Kim: Further Conference re: Established Facts held on 5/7/2016. Parties were able to agree to facts to be read to jury and filed written stipulation. Total Time: 3 hours, 45 minutes. (Not reported.)** <br><br> **Plaintiff Attorney Vicki Feeman.** <br> **Defendant Attorney Bruce Baber.** <br><br> **This is a text only Minute Entry (mklS, COURT STAFF) (Date Filed: 5/7/2016) (Entered: 05/09/2016)** |
| 05/08/2016 | 1848 | OBJECTIONS to *Deposition Clip of Terrence Barr re "Transformative Use" That Google Intends to Use in its Opening Statement* by Oracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Bicks, Peter) (Filed on 5/8/2016) (Entered: 05/08/2016) |
| 05/09/2016 | 1850 | **NOTICE RE IBM WITNESS DUIMOVICH. Signed by Judge Alsup on 5/9/16. (whalc1, COURT STAFF) (Filed on 5/9/2016) (Entered: 05/09/2016)** |
| 05/09/2016 | 1851 | **ORDER SETTING BRIEFING SCHEDULE RE RULE 26 DISCLOSURES. Signed by Judge Alsup on 5/9/16. (whalc1, COURT STAFF) (Filed on 5/9/2016) (Entered: 05/09/2016)** |
| 05/09/2016 | 1852 | OBJECTIONS to *Testimony of Simon Phipps* by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew L. Bush, # 2 Exhibit A- Phipps Deposition Transcript, # 3 Exhibit B- TX 5246)(Simpson, Lisa) (Filed on 5/9/2016) (Entered: 05/09/2016) |
| 05/09/2016 | 1856 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial began on 5/9/2016. Jury Selection Completed. Further Jury Trial set for 5/10/2016 7:30 AM. Total Time in Court 6:05. Court Reporter Name Kathy Sullivan; Pam Batalo. Plaintiff Attorney Peter Bicks. et al.Defendant Attorney Robert Van Nest. et al.Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/10/2016) Modified on 5/11/2016 (dl, COURT STAFF).** |
| 05/10/2016 | 1853 | RESPONSE (re 1824 MOTION in Limine *to Exclude Testimony of Roderic Cattell* ) filed byGoogle Inc.. (Attachments: # 1 Declaration of Kate Lazarus, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Van Nest, Robert) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 1854 | RESPONSE to *Court's Request for Briefing re: the IBM License* by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 1855 | RESPONSE to *Court's Further Request re IBM Witness Duimovich* by Google Inc.. (Van Nest, Robert) (Filed on 5/10/2016) (Entered: 05/10/2016) |

| 05/10/2016 | 1857 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/10/2016. Witness called. Further Jury Trial set for 5/11/2016 7:30 AM. Total Time in Court 5:40. Court Reporter Name Kathy Sullivan; Pam Batalo. Plaintiff Attorney Peter Bicks. Defendant Attorney Robert Van Nest. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/10/2016) (Entered: 05/10/2016)** |
|---|---|---|
| 05/10/2016 | 1858 | Witness List by Google Inc. *Rolling List of Next Ten Witnesses*. (Van Nest, Robert) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 1859 | **NOTICE RE DUIMOVICH DEPOSITION. Signed by Judge Alsup on 5/10/16. (whalc1, COURT STAFF) (Filed on 5/10/2016) (Entered: 05/10/2016)** |
| 05/10/2016 | 1860 | RESPONSE to re 1851 Order *Google's Objection re Inadequate Rule 26(A)(1) Disclosure of Stefano Mazzocchi* by Google Inc.. (Attachments: # 1 Declaration of Maya Karwande, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9)(Van Nest, Robert) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 1861 | RESPONSE to re 1852 Objection *Google's Response to Oracle's Objection to the Testimony of Simon Phipps* by Google Inc.. (Attachments: # 1 Declaration of Michael Kwun, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Kwun, Michael) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/10/2016 | 1862 | RESPONSE to re 1851 Order *Oracle's Response to Request for Briefing re Admissibility of Mazzocchi Email* by Oracle America, Inc.. (Attachments: # 1 Declaration of Robert L. Uriarte, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16)(Bicks, Peter) (Filed on 5/10/2016) (Entered: 05/10/2016) |
| 05/11/2016 | 1863 | REPLY (re 1824 MOTION in Limine *to Exclude Testimony of Roderic Cattell* ) filed byOracle America, Inc.. (Ramsey, Gabriel) (Filed on 5/11/2016) (Entered: 05/11/2016) |
| 05/11/2016 | 1864 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/11/2016. Witnesses Called. Further Jury Trial set for 5/12/2016 7:30 AM.Total Time in Court 5:38. Court Reporter Name Kathy Sullivan; Pam Batalo. Plaintiff Attorney Peter Bicks. et al.Defendant Attorney Robert Van Nest. et al.Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1865 | **REQUEST FOR GOOGLES BRIEF RE JOSHUA BLOCH. Signed by Judge Alsup on 5/11/16. (whalc1, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1866 | Witness List by Google Inc. *Rolling List of Next Fourteen Witnesses*. (Van Nest, Robert) (Filed on 5/11/2016) (Entered: 05/11/2016) |
| 05/11/2016 | 1867 | **ORDER REGARDING DUIMOVICH DEPOSITION. Signed by Judge Alsup on 5/11/16. (whalc1, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1868 | **ORDER RE ORACLES OBJECTION RE SIMON PHIPPS. Signed by Judge Alsup on 5/11/16. (whalc1, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1869 | **PROPOSED JURY INSTRUCTION. Signed by Judge Alsup on 5/11/16. (whalc1, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1870 | Witness List by Oracle America, Inc. *Rolling List of Oracle's Anticipated Next Seven Witnesses*. (Hurst, Annette) (Filed on 5/11/2016) (Entered: 05/11/2016) |
| 05/11/2016 | 1871 | RESPONSE to re 1815 Objection *Defendant Google Inc.'s Response to Oracle's Objection re Joshua Bloch* by Google Inc.. (Van Nest, Robert) (Filed on 5/11/2016) (Entered: 05/11/2016) |
| 05/11/2016 | 1872 | Witness List by Google Inc. *Corrected List of Next Fifteen Witnesses*. (Van Nest, Robert) (Filed on 5/11/2016) (Entered: 05/11/2016) |
| 05/11/2016 | 1873 | **NOTICE RE MAZZOCCHI. Signed by Judge Alsup on 5/11/16. (whalc1, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/11/2016)** |
| 05/11/2016 | 1941 | AMENDED Minute Entry for proceedings held before Hon. William Alsup: Amendment to 1864 Jury Trial held on 5/11/2016. (dl, COURT STAFF) (Filed on 5/11/2016) (Entered: 05/23/2016) |

| 05/12/2016 | 1874 | RESPONSE to re 1869 Order *Oracle's Objection to Proposed Jury Instruction Re Proc. History* by Oracle America, Inc.. (Feeman, Vickie) (Filed on 5/12/2016) (Entered: 05/12/2016) |
|---|---|---|
| 05/12/2016 | 1875 | **ORDER OVERRULING RULE 26(a) NON-DISCLOSURE OBJECTION TO STEFANO MAZZOCCHI AS WITNESS. Signed by Judge Alsup on 5/12/16. (whalc1, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/12/2016)** |
| 05/12/2016 | 1876 | Transcript of Proceedings held on 5/9/16, Volume 1, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1600 Transcript Order - Daily Trial, 1618 Transcript Order - Daily Trial ) Redaction Request due 6/2/2016. Redacted Transcript Deadline set for 6/13/2016. Release of Transcript Restriction set for 8/10/2016. (Related documents(s) 1600 , 1618 ) (Sullivan, Katherine) (Filed on 5/12/2016) (Additional attachment(s) added on 6/2/2016: # 1 Supplement Master Index) (rjdS, COURT STAFF). (Entered: 05/12/2016) |
| 05/12/2016 | 1877 | Transcript of Proceedings held on 5/10/16, Volume 2, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/2/2016. Redacted Transcript Deadline set for 6/13/2016. Release of Transcript Restriction set for 8/10/2016. (Sullivan, Katherine) (Filed on 5/12/2016) (Entered: 05/12/2016) |
| 05/12/2016 | 1878 | *** FILED IN ERROR. SEE CORRECTED TRANSCRIPT AT **1907** . *** <br> Transcript of Proceedings held on 5/11/16, Volume 3, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/2/2016. Redacted Transcript Deadline set for 6/13/2016. Release of Transcript Restriction set for 8/10/2016. (Sullivan, Katherine) (Filed on 5/12/2016) Modified on 5/17/2016 (fff, COURT STAFF). (Entered: 05/12/2016) |
| 05/12/2016 | 1879 | **ORDER IN LIMINE RE ORACLE'S MOTION RE DR. RODERIC CATTELL [re 1824 MOTION in Limine *to Exclude Testimony of Roderic Cattell* filed by Oracle America, Inc.]. Signed by Judge William H. Alsup on 5/12/2016. (whasec, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/12/2016)** |
| 05/12/2016 | | (Court only) ***Documents terminated: (whasec, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/12/2016) |
| 05/12/2016 | 1880 | **REQUEST FOR BRIEFING RE WILLFULNESS AND BAD FAITH BEFORE FEDERAL CIRCUIT DECISION. Signed by Judge Alsup on 5/12/16. (whalc1, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/12/2016)** |
| 05/12/2016 | 1881 | **ORDER RE FILING OF JUROR QUESTIONNAIRES. Signed by Judge Alsup on 5/12/16. (whalc1, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/12/2016)** |
| 05/12/2016 | 1882 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/12/2016. Witness called. Further Jury Trial set for 5/13/2016 at 7:30 AM; Total Time in Court: 5 hours; 33 minutes. Court Reporter: Pam Batalo. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Matthew Bush; Lisa Simpson; Gabriel Ramsey; Christina Von Der Ahe; George Saab (Corp Rep). Defendant Attorneys: Robbert Van Nest; Bruce Baber; Christa Anderson; Daniel Purcell; Matthias Kamber; Michael Kwun; Reid Mullen; Maya Karwande; Steven Ragland; Catherine Locavera (Corp Rep). Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/12/2016) (Entered: 05/12/2016)** |

| 05/12/2016 | 1883 | Witness List by Google Inc. *Rolling List of Next Eleven Witnesses*. (Van Nest, Robert) (Filed on 5/12/2016) (Entered: 05/12/2016) |
| 05/12/2016 | 1884 | RESPONSE to re 1869 Order *Google Inc.'s Response to the Court's Proposed Statement to the Jury Regarding First Trial and Appeal* by Google Inc.. (Baber, Bruce) (Filed on 5/12/2016) (Entered: 05/12/2016) |
| 05/12/2016 | 1942 | AMENDED Minute Entry for proceedings held before Hon. William Alsup: Amendment to 1882 Jury Trial - Held. (afmS, COURT STAFF) (Filed on 5/12/2016) (Entered: 05/23/2016) |
| 05/12/2016 | 🔒 1987 | Jury Questionnaires re 1881 Order. (dtmS, COURT STAFF) (Filed on 5/12/2016) (dtmS, COURT STAFF). (Entered: 06/03/2016) |
| 05/13/2016 | 1885 | **ORDER FOR PARTIES TO ACCOMMODATE THE PRESS. Signed by Judge Alsup on 5/13/16. (whalc1, COURT STAFF) (Filed on 5/13/2016) (Entered: 05/13/2016)** |
| 05/13/2016 | 1886 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/13/2016. Witnesses called. Further Jury Trial set for 5/16/2016 at 7:30 a.m. Total Time in Court: 5:05. Court Reporter: Pam Batalo. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Matthew Bush; Lisa Simpson; Gabriel Ramsey; Christina Von Der Ahe. Defendant Attorney: Robert Van Nest; Bruce Baber; Christa Anderson; Ed Bailey; Daniel Purcell; Matthias Kamber; Michael Kwun; Reid Mullen; Maya Karwande; Steven Ragland. Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/13/2016) (Entered: 05/13/2016)** |
| 05/14/2016 | 1887 | MOTION to Strike *Portions of Dr. Bloch's Testimony* filed by Oracle America, Inc.. Motion Hearing set for 5/16/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 5/16/2016. Replies due by 5/16/2016. (Attachments: # 1 Proposed Order)(Hurst, Annette) (Filed on 5/14/2016) (Entered: 05/14/2016) |
| 05/14/2016 | 1888 | Witness List by Google Inc. *Rolling List of Next Six Witnesses*. (Van Nest, Robert) (Filed on 5/14/2016) (Entered: 05/14/2016) |
| 05/14/2016 | 1889 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/14/2016) (Entered: 05/14/2016) |
| 05/14/2016 | 1890 | Witness List by Google Inc. *Corrected Rolling List of Next Seven Witnesses*. (Van Nest, Robert) (Filed on 5/14/2016) (Entered: 05/14/2016) |
| 05/14/2016 | 1891 | **ORDER SHORTENING TIME TO RESPOND TO ORACLES MOTION RE DR. BLOCH. Signed by Judge Alsup on 5/14/16. (whalc1, COURT STAFF) (Filed on 5/14/2016) (Entered: 05/14/2016)** |
| 05/15/2016 | 1892 | **NOTICE RE ANDROID N. Signed by Judge Alsup on 5/15/16. (whalc1, COURT STAFF) (Filed on 5/15/2016) (Entered: 05/15/2016)** |
| 05/15/2016 | 1893 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1894 | Witness List by Oracle America, Inc. *Corrected Rolling Witness List*. (Hurst, Annette) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1895 | STIPULATION WITH PROPOSED ORDER re 1887 MOTION to Strike *Portions of Dr. Bloch's Testimony* filed by Google Inc.. (Van Nest, Robert) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1896 | RESPONSE to re 1880 Order *Google Inc.'s Response to the Court's Request for Briefing re Willfulness and Bad Faith Before Federal Circuit Decision* by Google Inc.. (Baber, Bruce) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1897 | RESPONSE to *Court's Notice re Opening the Door to Android N* by Oracle America, Inc.. (Silverman, Andrew) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1898 | RESPONSE to re 1892 Order *Google's Response re OpenJDK* by Google Inc.. (Van Nest, Robert) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/15/2016 | 1899 | NOTICE of Appearance by Geoffrey Gavin Moss (Moss, Geoffrey) (Filed on 5/15/2016) (Entered: 05/15/2016) |
| 05/16/2016 | 1900 | RESPONSE to re 1880 Order *ORACLES RESPONSE TO COURTS REQUEST FOR BRIEFING RE WILLFULNESS AND BAD FAITH BEFORE FEDERAL CIRCUIT DECISION* by Oracle America, |

| | | |
|---|---|---|
| | | Inc.. (Simpson, Lisa) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1901 | STIPULATION WITH PROPOSED ORDER *Stipulation and Proposed Order re Facts and Documents Related to Google's Use fo Declaring Code From Java SE 5 in Android* filed by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Hurst, Annette) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1902 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/16/2016. Witnesses called. Further Jury Trial set for May 17, 2017 at 7:30 A.M. Total Time in Court: 5:26. Court Reporters: Pam Batalo; Kathryn Sullivan. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Matthew Bush; Lisa Simpson; Gabriel Ramsey; Christina Von Der Ahe. Defendant Attorneys: Robert Van Nest; Christa Anderson; Daniel Purcell; Ed Bailey; Eugene Paige; Bruce Baber; Matthias Kamber; Reid Mullen; Michael Kwun; Maya Karwande; Steven Ragland. Interpreter N/A.Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/16/2016) (Entered: 05/16/2016)** |
| 05/16/2016 | 1903 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1904 | OBJECTIONS to *"Private Statement" from Sun Legal in TX 9116* by Google Inc.. (Van Nest, Robert) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1905 | RESPONSE to re 1869 Order *Google Inc. Revised Proposed Statement to the Jury re First Trial and Appeal* by Google Inc.. (Baber, Bruce) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1906 | RESPONSE to *Request: Oracle's Proposed Jury Instruction re Good Faith/Bad Faith and Procedural History* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/16/2016) (Entered: 05/16/2016) |
| 05/16/2016 | 1943 | AMENDED Minute Entry for proceedings held before Hon. William Alsup: Amendment to 1902 Jury Trial - Held. (afmS, COURT STAFF) (Filed on 5/16/2016) (Entered: 05/23/2016) |
| 05/17/2016 | 1907 | Transcript of Proceedings on 5/11/16, Volume 3, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1799 Transcript Order - Daily Trial, 1600 Transcript Order - Daily Trial, 1618 Transcript Order - Daily Trial ) Redaction Request due 6/7/2016. Redacted Transcript Deadline set for 6/17/2016. Release of Transcript Restriction set for 8/15/2016. (Related documents(s) 1799 , 1600 , 1618 ) (Sullivan, Katherine) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1908 | **NOTICE OF TRIAL TIME. Signed by Judge William Alsup on 5/17/2016. (whasec, COURT STAFF) (Filed on 5/17/2016) (Entered: 05/17/2016)** |
| 05/17/2016 | 1909 | Transcript of Proceedings, Volume 4, held on 05/12/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509;pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1799 Transcript Order - Daily Trial, 1834 Transcript Order, 1835 Transcript Order ) Redaction Request due 6/7/2016. Redacted Transcript Deadline set for 6/17/2016. Release of Transcript Restriction set for 8/15/2016. (Related documents(s) 1799 , 1834 , 1835 ) (Batalo, Pam) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1910 | Transcript of Proceedings, Volume 5, held on 05/13/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509; pamela_batalo@sbcglobal.net. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1799 Transcript Order - Daily Trial, 1834 Transcript Order, 1835 Transcript Order ) Redaction Request due 6/7/2016. Redacted Transcript Deadline set for 6/17/2016. Release of Transcript Restriction set for 8/15/2016. (Related documents(s) 1799 , 1834 , 1835 ) (Batalo, Pam) (Filed on 5/17/2016) (Entered: 05/17/2016) |

| 05/17/2016 | 1911 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/17/2016. Witnesses called. Further Jury Trial set for 5/18/2016 at 7:30 a.m. Total Time in Court: 5:25. Court Reporters: Pam Batalo/Kathryn Sullivan. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Matthew Bush; Lisa Simpson; Gabriel Ramsey; Christina Von Der Ahe; Alyssa Caridis. Defendant Attorneys: Robert Van Nest; Bruce Baber; Christa Anderson; Ed Bailey; Daniel Purcell; Matthias Kamber; Eugene Paige; Michael Kwun; Reid Mullen; Maya Karwande; Steven Ragland. Interpreter N/A.Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/17/2016) (Entered: 05/17/2016)** |
|---|---|---|
| 05/17/2016 | 1912 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1913 | Witness List by Google Inc. *Rolling List of Next Four Witnesses*. (Van Nest, Robert) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1914 | MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief* filed by Oracle America, Inc.. Responses due by 5/31/2016. Replies due by 6/7/2016. (Bicks, Peter) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1915 | Declaration of Matthew L. Bush in Support of 1914 MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief* filed byOracle America, Inc.. (Attachments: # 1 TX 5183 (1 of 3), # 2 TX 5183 (2 of 3), # 3 TX 5183 (3 of 3), # 4 TX 106t1, # 5 TX 0951, # 6 TX 3211 (1 of 8), # 7 TX 3211 (2 of 8), # 8 TX 3211 (3 of 8), # 9 TX 3211 (4 of 8), # 10 TX 3211 (5 of 8), # 11 TX 3211 (6 of 8), # 12 TX 3211 (7 of 8), # 13 TX 3211 (8 of 8))(Related document(s) 1914 ) (Bicks, Peter) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1916 | EXHIBITS re 1915 Declaration in Support,, 1914 MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief TX 1004 (1 of 6)* filed byOracle America, Inc.. (Attachments: # 1 TX 1004 (2 of 6), # 2 TX 1004 (3 of 6), # 3 TX 1004 (4 of 6), # 4 TX 1004 (5 of 6), # 5 TX 1004 (6 of 6), # 6 TX 0021, # 7 TX 5109, # 8 TX 0013, # 9 TX 0158, # 10 TX 0018, # 11 TX 0001, # 12 TX 0435, # 13 TX 0215, # 14 TX 0007, # 15 TX 0029, # 16 TX 0010)(Related document(s) 1915 , 1914 ) (Bicks, Peter) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/17/2016 | 1917 | EXHIBITS re 1915 Declaration in Support,, *TX 0624 (1 of 2)* filed byOracle America, Inc.. (Attachments: # 1 TX 0624 (2 of 2), # 2 TX 0877, # 3 TX 0205, # 4 TX 0014, # 5 TX 3466, # 6 TX 9191, # 7 TX 5338, # 8 TX 7805, # 9 TX 7806, # 10 TX 0405, # 11 TX 0358, # 12 TX 9223)(Related document(s) 1915 ) (Bicks, Peter) (Filed on 5/17/2016) (Entered: 05/17/2016) |
| 05/18/2016 | 1918 | OBJECTIONS to *Documents and Testimony from Stefano Mazzocchi Under FRE 402, 403, and 802* by Google Inc.. (Van Nest, Robert) (Filed on 5/18/2016) (Entered: 05/18/2016) |
| 05/18/2016 | 1919 | OBJECTIONS to *ORACLES OBJECTION TO DR. LEONARD TESTIFYING ON FAIR USE* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/18/2016) (Entered: 05/18/2016) |
| 05/18/2016 | 1920 | RESPONSE to re 1918 Objection *Oracle's Response to Google's Second Objection re Stefano Mazzocchi* by Oracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Feeman, Vickie) (Filed on 5/18/2016) (Entered: 05/18/2016) |
| 05/18/2016 | 1921 | Proposed Order re 1914 MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief* by Oracle America, Inc.. (Bicks, Peter) (Filed on 5/18/2016) (Entered: 05/18/2016) |
| 05/18/2016 | 1922 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/18/2016. Witnesses called. Further Jury Trial set for May 19, 2016 at 7:30 a.m. Total Time in Court: 5:37. Court Reporter: Kelly Polvi. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Matthew Bush; Lisa Simpson; Gabriel Ramsey; Christina Von Der Ahe; Alyssa Caridis. Defendant Attorneys: Robert Van Nest; Bruce Baber; Christa Anderson; Ed Bailey; Daniel Purcell; Matthias Kamber; Eugene Paige; Michael Kwun; Reid Mullen; Maya Karwande; Steven Ragland. Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/18/2016) (Entered: 05/18/2016)** |
| 05/18/2016 | 1923 | **COURTS PROPOSED CHARGE TO THE JURY AND SPECIAL VERDICT FORM. Signed by Judge Alsup on 5/18/16. (whalc1, COURT STAFF) (Filed on 5/18/2016) (Entered: 05/18/2016)** |
| 05/18/2016 | 1924 | RESPONSE to re 1919 Objection *to Dr. Gregory Leonard Testifying on Fair Use* by Google Inc.. (Van Nest, Robert) (Filed on 5/18/2016) (Entered: 05/18/2016) |

| | | |
|---|---|---|
| 05/18/2016 | 1925 | RESPONSE to *Order Redacting Trial Exhibit 5046: Oracle's Request to Remove Redaction* by Oracle America, Inc.. (Feeman, Vickie) (Filed on 5/18/2016) (Entered: 05/18/2016) |
| 05/19/2016 | 1926 | (Disregard - incorrect pdf attached. Amended Minute Entry to issue) **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial and Charging Conference held on 5/19/2016. Witnesses called. Plaintiff and Defendant RESTS. Further Jury Trial set for May 23, 2016 at 7:30 a.m. Total Time in Court: 5:32. Court Reporters: Pam Batalo; Kathryn Sullivan. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Lisa Simpson; Gabriel Ramsey; Matthew Bush; Christina Von Der Ahe; Alyssa Caridis; Andrew Silverman. Defendant Attorneys: Robert Van Nest; Christa Anderson; Bruce Baber; Ed Bailey; Daniel Purcell; Michael Kwun; Steven Ragland; Reid Mullen; Eugene Paige; Matthias Kamber; Maya Karwande. Interpreter: N/A.Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 5/19/2016) Modified on 5/19/2016 (afmS, COURT STAFF). (Entered: 05/19/2016)** |
| 05/19/2016 | 1927 | AMENDED 1926 MINUTE ENTRY: for proceedings held before Hon. William Alsup: Jury Trial and Charging Conference held on 5/19/2016. Witnesses called. Plaintiff and Defendant RESTS. Further Jury Trial set for May 23, 2016 at 7:30 a.m. Total Time in Court: 5:32. Court Reporters: Pam Batalo; Kathryn Sullivan. Plaintiff Attorneys: Peter Bicks; Annette Hurst; Lisa Simpson; Gabriel Ramsey; Matthew Bush; Christina Von Der Ahe; Alyssa Caridis; Andrew Silverman. Defendant Attorneys: Robert Van Nest; Christa Anderson; Bruce Baber; Ed Bailey; Daniel Purcell; Michael Kwun; Steven Ragland; Reid Mullen; Eugene Paige; Matthias Kamber; Maya Karwande. Interpreter: N/A.Attachment: Minute Order. (afmS, COURT STAFF) (Filed on 5/19/2016) (Entered: 05/19/2016) |
| 05/20/2016 | 1928 | **NOTICE OF FINAL CHARGE TO THE JURY (PHASE ONE) AND SPECIAL VERDICT FORM. Signed by Judge Alsup on 5/20/16. (Attachments: # 1 Appendix Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/20/2016) (Entered: 05/20/2016)** |
| 05/20/2016 | 1929 | **MEMORANDUM OPINION RE MOTIONS IN LIMINE CONCERNING RULE 706 EXPERT. Signed by Judge Alsup on 5/20/16. (whalc1, COURT STAFF) (Filed on 5/20/2016) (Entered: 05/20/2016)** |
| 05/20/2016 | 1930 | Transcript of Proceedings held on 5/16/16, Volume 6, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/10/2016. Redacted Transcript Deadline set for 6/20/2016. Release of Transcript Restriction set for 8/18/2016. (Sullivan, Katherine) (Filed on 5/20/2016) (Entered: 05/20/2016) |
| 05/20/2016 | 1931 | Transcript of Proceedings held on 5/17/17, Volume 7, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/10/2016. Redacted Transcript Deadline set for 6/20/2016. Release of Transcript Restriction set for 8/18/2016. (Sullivan, Katherine) (Filed on 5/20/2016) (Entered: 05/20/2016) |
| 05/20/2016 | 1932 | Transcript of Proceedings held on 5/18/16, Volume 8, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/10/2016. Redacted Transcript Deadline set for 6/20/2016. Release of Transcript Restriction set for 8/18/2016. (Sullivan, Katherine) (Filed on 5/20/2016) (Entered: 05/20/2016) |

| 05/20/2016 | 1933 | Transcript of Proceedings held on 5/19/16, Volume 9, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. Redaction Request due 6/10/2016. Redacted Transcript Deadline set for 6/20/2016. Release of Transcript Restriction set for 8/18/2016. (Sullivan, Katherine) (Filed on 5/20/2016) (Entered: 05/20/2016) |
|---|---|---|
| 05/20/2016 | 1934 | **REQUEST FOR RESPONSE RE TECHNICALLY NECESSARY COPYING. Signed by Judge Alsup on 5/20/16. (whalc1, COURT STAFF) (Filed on 5/20/2016) (Entered: 05/20/2016)** |
| 05/21/2016 | 1935 | RESPONSE (re 1914 MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief* ) Google's Opposition to Oracle's Rule 50(A) Motion for Judgment as a Matter of Law filed byGoogle Inc.. (Attachments: # 1 Declaration of Kate Lazarus, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16 Part 1, # 18 Exhibit 16 Part 2, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19, # 22 Exhibit 20, # 23 Exhibit 21, # 24 Exhibit 22, # 25 Exhibit 23, # 26 Exhibit 24, # 27 Exhibit 25, # 28 Exhibit 26, # 29 Exhibit 27, # 30 Exhibit 28, # 31 Exhibit 29, # 32 Exhibit 30)(Van Nest, Robert) (Filed on 5/21/2016) (Entered: 05/21/2016) |
| 05/21/2016 | 1936 | **Error, See 1937**<br>MOTION for Judgment as a Matter of Law *Rule 50(A)* filed by Google Inc.. Motion Hearing set for 5/23/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 6/6/2016. Replies due by 6/13/2016. (Van Nest, Robert) (Filed on 5/21/2016) Modified on 5/23/2016 (dtmS, COURT STAFF). (Entered: 05/22/2016) |
| 05/22/2016 | 1937 | MOTION for Judgment as a Matter of Law *Google's Corrected Rule 50(A) Motion for Judgment as a Matter of Law* filed by Google Inc.. Responses due by 6/6/2016. Replies due by 6/13/2016. (Van Nest, Robert) (Filed on 5/22/2016) (Entered: 05/22/2016) |
| 05/22/2016 | 1938 | RESPONSE to re 1928 Order *Google Inc.'s Request for Correction to the Court's Final Charge to the Jury (Phase One)* by Google Inc.. (Baber, Bruce) (Filed on 5/22/2016) (Entered: 05/22/2016) |
| 05/22/2016 | 1939 | OBJECTIONS to re 1928 Order *Google Inc.'s Objections to the Court's Final Charge to the Jury (Phase One)* by Google Inc.. (Baber, Bruce) (Filed on 5/22/2016) (Entered: 05/22/2016) |
| 05/23/2016 | 1940 | RESPONSE to re 1928 Order *Oracle's Response and Objection to Court's Final Charge to the Jury* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | (Court only) ***Motions terminated: 1936 MOTION for Judgment (dtmS, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | 1944 | MOTION FOR LEAVE TO FILE Motion for Reconsideration re Lost Profits filed by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/23/2016) Modified on 5/23/2016 (dtmS, COURT STAFF). (Entered: 05/23/2016) |
| 05/23/2016 | | Electronic filing error. Incorrect event used. Correct event is MOTION FOR LEAVE TO FILE. Corrected by Clerk's Office. No further action is necessary. Re: 1944 MOTION for Reconsideration filed by Oracle America, Inc. (dtmS, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | 1945 | **NOTICE RE PHASE TWO INSTRUCTIONS, VERDICT FORM AND TIME REMAINING Responses due by 5/25/2016 at NOON.. Signed by Judge Alsup on 5/23/16. (Attachments: # 1 Appendix [Proposed] Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016)** |
| 05/23/2016 | 1946 | **ORDER GRANTING LEAVE TO FILE MOTION FOR RECONSIDERATION by Hon. William Alsup granting 1944 Motion for Leave to File.(whalc1, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016)** |
| 05/23/2016 | 1947 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/23/2016. Closing Arguments made. Jury Instruction read. Jury Deliberation began. Further Jury Trial set for 5/24/2016 7:45 AM.Total Time in Court 5:09. Court Reporter Name Kathy Sullivan; Pam** |

| | | | Batalo. Plaintiff Attorney Peter Bicks. Defendant Attorney Robert Van Nest. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/23/2016) (Entered: 05/23/2016) |
|---|---|---|---|
| 05/23/2016 | | 1948 | RESPONSE to *Request for Proffer Regarding Dr. Mark Reinhold's Phase II Testimony* by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | 1949 | **Disregard, See 1950**<br>FINAL CHARGE TO THE JURY (PHASE ONE) AND SPECIAL VERDICT FORM. Signed by Judge Alsup on 5/23/16. (Attachments: # 1 Appendix Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/23/2016) Modified on 5/23/2016 (dtmS, COURT STAFF). (Entered: 05/23/2016) |
| 05/23/2016 | | 1950 | **\*\*\*CORRECTED\*\*\* FINAL CHARGE TO THE JURY (PHASE ONE) AND SPECIAL VERDICT FORM. Signed by Judge Alsup on 5/23/16. (Attachments: # 1 Appendix Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016)** |
| 05/23/2016 | | 1951 | MOTION for Reconsideration re 1798 Order on Motion in Limine filed by Oracle America, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Proposed Order)(Hurst, Annette) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | 1952 | RESPONSE to re 1948 Response ( Non Motion ) **Corrected** *Request for Proffer Regarding Dr. Mark Reinhold's Phase II Testimony* by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | 1953 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | 1954 | Witness List by Oracle America, Inc. *Corrected Rolling Witness List*. (Hurst, Annette) (Filed on 5/23/2016) (Entered: 05/23/2016) |
| 05/23/2016 | | 1955 | **REQUEST FOR FURTHER BRIEFING RE RULE 50 MOTION. Signed by Judge Alsup on 5/23/16. (whalc1, COURT STAFF) (Filed on 5/23/2016) (Entered: 05/23/2016)** |
| 05/24/2016 | | 1956 | **ORDER RE ELECTRONIC CART. Signed by Judge Alsup on 5/24/16. (whalc1, COURT STAFF) (Filed on 5/24/2016) (Entered: 05/24/2016)** |
| 05/24/2016 | | 1957 | Letter from John L. Cooper *[Letter to Judge Alsup from John L. Cooper]*. (Cooper, John) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 🔒 | 1958 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew Bush in Support of the Administrative Motion to File Under Seal, # 2 Exhibit A to the Silverman Declaration (UNDER SEAL), # 3 Exhibit Opposition to Google's Rule 50(a) Motion & Resp. to ECF Nos. 1934 & 1955 (PUBLIC), # 4 Exhibit Opposition to Google's Rule 50(a) Motion & Resp. to ECF Nos. 1934 & 1955 (UNDER SEAL), # 5 Proposed Order, # 6 Certificate/Proof of Service)(Bush, Matthew) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1959 | RESPONSE (re 1937 MOTION for Judgment ) and Response to 1934 and 1935 filed byOracle America, Inc.. (Attachments: # 1 Declaration of Andrew D. Silverman, # 2 Exhibit A to the Silverman Declaration)(Bicks, Peter) (Filed on 5/24/2016) Modified on 5/24/2016 (dtmS, COURT STAFF). (Entered: 05/24/2016) |
| 05/24/2016 | | 1960 | REPLY (re 1914 MOTION for Judgment as a Matter of Law *at the Close of Google's Case In Chief* ) filed byOracle America, Inc.. (Bicks, Peter) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1961 | RESPONSE to re 1880 Order *Oracle Memorandum Re Continuing Willful Infringement* by Oracle America, Inc.. (Hurst, Annette) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1962 | Witness List by Google Inc. . (Van Nest, Robert) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1963 | Witness List by Oracle America, Inc. . (Hurst, Annette) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1964 | OBJECTIONS to *Exhibit 2b of Google Expert Dr. Gregory Leonard's Opening Expert Report and Opinions Based Thereon* by Oracle America, Inc.. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Feeman, Vickie) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | | 1965 | RESPONSE (re 1951 MOTION for Reconsideration re 1798 Order on Motion in Limine ) *Google Inc.'s Response to Oracle's Motion for Reconsideration of the Court's Order Limiting Mr. Malackowski's Lost Profits Opinion, ECF No. 1798* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/24/2016) (Entered: 05/24/2016) |

| 05/24/2016 | 1966 | RESPONSE to *Court's Request for Recommended Responses to the May 24 Jury Questions* by Oracle America, Inc.. (Bicks, Peter) (Filed on 5/24/2016) (Entered: 05/24/2016) |
|---|---|---|
| 05/24/2016 | 1967 | RESPONSE to re 1955 Order *Request for Further Briefing Re Rule 50 Motion* by Google Inc.. (Van Nest, Robert) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 1968 | RESPONSE to *Court's Request re Use by Jurors of Notes, Jury Instructions, and Trial Exhibits* by Google Inc.. (Van Nest, Robert) (Filed on 5/24/2016) (Entered: 05/24/2016) |
| 05/24/2016 | 1969 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/24/2016. Deliberation continued. Further Trial set for 5/25/2016 7:30 AM. Total Time in Court 55 minutes. Court Reporter Name Kathy Sullivan. Plaintiff Attorney Peter Bicks. Defendant Attorney Robert Van Nest. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/24/2016) (Entered: 05/25/2016)** |
| 05/25/2016 | 1970 | RESPONSE to re 1945 Order, Set Deadlines *Google Inc.'s Critique of the Court's Proposed Phase Two Instructions and Verdict Form* by Google Inc.. (Baber, Bruce) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1971 | RESPONSE to re 1945 Order, Set Deadlines *Oracle's Response & Objections to Proposed Phase II Instructions* by Oracle America, Inc.. (Simpson, Lisa) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1972 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial held on 5/25/2016. Deliberation Continued. Further Jury Trial set for 5/26/16 7:30 AM.Total Time in Court 1:12. Court Reporter Name Kathy Sullivan. Plaintiff Attorney Peter Bicks. Defendant Attorney Robert Van Nest. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/25/2016) (Entered: 05/25/2016)** |
| 05/25/2016 | 1973 | Transcript of Proceedings held on 5/23/16, Volume 10, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan and Pamela Batalo, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1600 Transcript Order - Daily Trial, 1618 Transcript Order - Daily Trial ) Redaction Request due 6/15/2016. Redacted Transcript Deadline set for 6/27/2016. Release of Transcript Restriction set for 8/23/2016. (Related documents(s) 1600 , 1618 ) (Sullivan, Katherine) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1974 | Transcript of Proceedings held on 5/24/16, Volume 11, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1600 Transcript Order - Daily Trial, 1618 Transcript Order - Daily Trial ) Redaction Request due 6/15/2016. Redacted Transcript Deadline set for 6/27/2016. Release of Transcript Restriction set for 8/23/2016. (Related documents(s) 1600 , 1618 ) (Sullivan, Katherine) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1975 | Transcript of Proceedings held on 5/25/16, Volume 12, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1600 Transcript Order - Daily Trial, 1618 Transcript Order - Daily Trial ) Redaction Request due 6/15/2016. Redacted Transcript Deadline set for 6/27/2016. Release of Transcript Restriction set for 8/23/2016. (Related documents(s) 1600 , 1618 ) (Sullivan, Katherine) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1976 | Statement *Regarding Joint Materials Provided to the Jury* by Oracle America, Inc.. (Von Der Ahe, Christina) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1977 | REPLY (re 1937 MOTION for Judgment as a Matter of Law *Google's Corrected Rule 50(A) Motion for Judgment as a Matter of Law* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 5/25/2016) |

| | | |
|---|---|---|
| | | (Entered: 05/25/2016) |
| 05/25/2016 | 1978 | MOTION to Modify Jury Instructions and Verdict Form re 1945 Order, Set Deadlines filed by Google Inc.. Motion Hearing set for 5/26/2016 07:30 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 6/8/2016. Replies due by 6/15/2016. (Van Nest, Robert) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/25/2016 | 1979 | OBJECTIONS to re 1952 Response ( Non Motion ) *Oracle's Proffer Re Dr. Mark Reinhold's Phase II Testimony* by Google Inc.. (Attachments: # 1 Exhibit 1)(Van Nest, Robert) (Filed on 5/25/2016) (Entered: 05/25/2016) |
| 05/26/2016 | 1980 | **REQUEST FOR RESPONSE RE DR. REINHOLD. Signed by Judge Alsup on 5/26/16. (whalc1, COURT STAFF) (Filed on 5/26/2016) (Entered: 05/26/2016)** |
| 05/26/2016 | 1981 | **FINAL CHARGE TO THE JURY (PHASE ONE) AND SPECIAL VERDICT FORM. Signed by Judge Alsup on 5/23/16. (Attachments: # 1 Appendix Special Verdict Form)(whalc1, COURT STAFF) (Filed on 5/26/2016) (Entered: 05/26/2016)** |
| 05/26/2016 | 1982 | JURY VERDICT. (dl, COURT STAFF) (Filed on 5/26/2016) (Entered: 05/26/2016) |
| 05/26/2016 | 1983 | Jury Notes. (dl, COURT STAFF) (Filed on 5/26/2016) (Entered: 05/26/2016) |
| 05/26/2016 | 1984 | **Minute Entry for proceedings held before Hon. William Alsup: Jury Trial completed on 5/26/2016. Verdict Reached. Jury polled, thanked and discharged.Total Time in Court 10 minutes. Court Reporter Name Pam Batalo. Plaintiff Attorney Peter Bicks. Defendant Attorney Robert Van Nest. Attachment minute order.(dl, COURT STAFF) (Date Filed: 5/26/2016) (Entered: 05/26/2016)** |
| 05/27/2016 | 1985 | Declaration of Renny Hwang in Support of 1958 Administrative Motion to File Under Seal *re Oracle's Opposition to Google's Rule 50 Motion* filed byGoogle Inc.. (Related document(s) 1958 ) (Van Nest, Robert) (Filed on 5/27/2016) (Entered: 05/27/2016) |
| 06/01/2016 | 1986 | Transcript of Proceedings, Volume 13, held on 05/26/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509; pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 1799 Transcript Order - Daily Trial ) Redaction Request due 6/22/2016. Redacted Transcript Deadline set for 7/5/2016. Release of Transcript Restriction set for 8/30/2016. (Related documents(s) 1799 ) (Batalo, Pam) (Filed on 6/1/2016) (Entered: 06/01/2016) |
| 06/08/2016 | 1988 | **ORDER DENYING RULE 50 MOTIONS by Judge William Alsup [denying 1914 Motion for Judgment as a Matter of Law; denying 1937 Motion for Judgment as a Matter of Law]. (whasec, COURT STAFF) (Filed on 6/8/2016) (Entered: 06/08/2016)** |
| 06/08/2016 | 1989 | **FINAL JUDGMENT in favor of defendant Google Inc., and against plaintiff Oracle America, Inc. Signed by Judge William Alsup on 6/8/2016. (whasec, COURT STAFF) (Filed on 6/8/2016) (Entered: 06/08/2016)** |
| 06/08/2016 | | (Court only) ***Motions terminated: 1757 MOTION in Limine *Re Copying Required by Java* filed by Oracle America, Inc., 1584 MOTION to Strike *Portions of Dr. Kearl's Report and Testimony* filed by Google Inc., 1895 STIPULATION WITH PROPOSED ORDER re 1887 MOTION to Strike *Portions of Dr. Bloch's Testimony* filed by Google Inc., 1978 MOTION to Modify Jury Instructions and Verdict Form re 1945 Order, Set Deadlines filed by Google Inc., 1951 MOTION for Reconsideration re 1798 Order on Motion in Limine filed by Oracle America, Inc., 1901 STIPULATION WITH PROPOSED ORDER *Stipulation and Proposed Order re Facts and Documents Related to Google's Use for Declaring Code From Java SE 5 in Android* filed by Oracle America, Inc., 1887 MOTION to Strike *Portions of Dr. Bloch's Testimony* filed by Oracle America, Inc.. (whalc1, COURT STAFF) (Filed on 6/8/2016) (Entered: 06/08/2016) |
| 06/22/2016 | 1990 | BILL OF COSTS by Google Inc.. Objections due by 7/6/2016 (Attachments: # 1 Exhibit A, Declaration of Kristin Zmrhal, # 2 Exhibit B, Itemized Bill of Costs, # 3 Exhibit C, Part 1 of 5, # 4 Exhibit C, Part 2 of 5, # 5 Exhibit C, Part 3 of 5, # 6 Exhibit C, Part 4 of 5, # 7 Exhibit C, Part 5 of 5)(Van Nest, Robert) (Filed on 6/22/2016) (Entered: 06/22/2016) |

| 06/29/2016 | 1991 | Letter from Bruce W. Baber, counsel for Google Inc. *renewing precis request for approval to file motion for contempt and sanctions*. (Baber, Bruce) (Filed on 6/29/2016) (Entered: 06/29/2016) |
|---|---|---|
| 06/30/2016 | 1992 | **ORDER RE GOOGLE'S PRECIS LETTER. Signed by Judge Alsup on 6/30/16. (whalc1, COURT STAFF) (Filed on 6/30/2016) (Entered: 06/30/2016)** |
| 07/05/2016 | 🔒 | (Court only) ***Civil Case Terminated. per 1989 (dtmS, COURT STAFF) (Filed on 7/5/2016) (Entered: 07/05/2016) |
| 07/06/2016 | 1993 | MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(b)* filed by Oracle America, Inc.. Motion Hearing set for 8/18/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/20/2016. Replies due by 7/27/2016. (Attachments: # 1 Declaration of Andrew D. Silverman, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit 1, # 5 Exhibit 7, # 6 Exhibit 10, # 7 Exhibit 13, # 8 Exhibit 14, # 9 Exhibit 18, # 10 Exhibit 29, # 11 Exhibit 31, # 12 Exhibit 151, # 13 Exhibit 158, # 14 Exhibit 190, # 15 Exhibit 215, # 16 Exhibit 339, # 17 Exhibit 405, # 18 Exhibit 435, # 19 Exhibit 610.1, # 20 Exhibit 624, # 21 Exhibit 877, # 22 Exhibit 951, # 23 Exhibit 980, # 24 Exhibit 1026, # 25 Exhibit 1061, # 26 Exhibit 3211, # 27 Exhibit 5046, # 28 Exhibit 5114, # 29 Exhibit 5183, # 30 Exhibit 5322, # 31 Exhibit 6053, # 32 Exhibit 6446, # 33 Exhibit 9200, # 34 Exhibit 9201, # 35 Exhibit 9214, # 36 Exhibit 9226, # 37 Proposed Order)(Bicks, Peter) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 1994 | OBJECTIONS to re 1990 Bill of Costs, by Oracle America, Inc.. (Attachments: # 1 Declaration of Michelle O'Meara in Support of Oracle's Objections to Google's Bill of Costs, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Mingrone, Denise) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 🔒 1995 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Andrew Silverman, # 2 Declaration of Andrew Temkin, # 3 Proposed Order, # 4 UNDER SEAL Rule 59 Motion for a New Trial, # 5 PUBLIC Motion for a New Trial, # 6 UNDER SEAL Exhibit G, # 7 UNDER SEAL Exhibit L, # 8 PUBLIC Exhibit L, # 9 UNDER SEAL Exhibit M, # 10 UNDER SEAL Exhibit N, # 11 UNDER SEAL Exhibit O, # 12 UNDER SEAL Exhibit P, # 13 UNDER SEAL Exhibit S, # 14 UNDER SEAL Exhibit V, # 15 UNDER SEAL Exhibit W Part 1, # 16 UNDER SEAL Exhibit W Part 2, # 17 PUBLIC Exhibit W Part 1, # 18 PUBLIC Exhibit W Part 2)(Silverman, Andrew) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 🔒 1996 | *** **FILED IN ERROR WITH CONFIDENTIAL INFORMATION. DOCUMENTS LOCKED.** *** <br> EXHIBITS re 1995 Administrative Motion to File Under Seal *UNDER SEAL Exhibit X re Oracle's Rule 59 Motion for a New Trial* filed byOracle America, Inc.. (Attachments: # 1 PUBLIC Exhibit X, # 2 UNDER SEAL Exhibit Y Part 1, # 3 UNDER SEAL Exhibit Y Part 2, # 4 UNDER SEAL Exhibit Y Part 3, # 5 UNDER SEAL Exhibit Y Part 4, # 6 UNDER SEAL Exhibit Z, # 7 PUBLIC Exhibit Z, # 8 UNDER SEAL Exhibit AA Part 1, # 9 UNDER SEAL Exhibit AA Part 2, # 10 UNDER SEAL Exhibit AA Part 3, # 11 UNDER SEAL Exhibit BB Part 1, # 12 UNDER SEAL Exhibit BB Part 2)(Related document(s) 1995 ) (Silverman, Andrew) (Filed on 7/6/2016) Modified on 7/7/2016 (fff, COURT STAFF). (Entered: 07/06/2016) |
| 07/06/2016 | 1997 | MOTION for New Trial filed by Oracle America, Inc.. Motion Hearing set for 8/18/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 7/20/2016. Replies due by 7/27/2016. (Attachments: # 1 Declaration of Matthew L. Bush, # 2 Declaration of Geoffrey G. Moss, # 3 Declaration of Nathan Shaffer, # 4 Declaration of Neal Civjan, # 5 Exhibit A (TX 6431) to the Civjan Declaration, # 6 Exhibit B (TX 6470) to the Civjan Declaration, # 7 Proposed Order)(Bicks, Peter) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 1998 | EXHIBITS re 1997 MOTION for New Trial *to the Declaration of Matthew L. Bush* filed byOracle America, Inc.. (Attachments: # 1 Exhibit C, # 2 Exhibit D, # 3 Exhibit E, # 4 Exhibit E, # 5 Exhibit F, # 6 Exhibit G, # 7 Exhibit H, # 8 Exhibit I, # 9 Exhibit J, # 10 Exhibit J-1, # 11 Exhibit J-2, # 12 Exhibit J-3, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit P, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W (Part 1), # 26 Exhibit W (Part 2), # 27 Exhibit X, # 28 Exhibit Y, # 29 Exhibit Z)(Related document(s) 1997 ) (Bicks, Peter) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 1999 | EXHIBITS re 1997 MOTION for New Trial *to the Declaration of Matthew L. Bush* filed byOracle America, Inc.. (Attachments: # 1 Exhibit BB, # 2 Exhibit CC, # 3 Exhibit DD, # 4 Exhibit EE, # 5 |

| | | | |
|---|---|---|---|
| | | | Exhibit FF, # [6] Exhibit GG, # [7] Exhibit HH, # [8] Exhibit II, # [9] Exhibit JJ, # [10] Exhibit KK, # [11] Exhibit LL, # [12] Exhibit MM (Part 1), # [13] Exhibit MM (Part 2), # [14] Exhibit NN, # [15] Exhibit OO, # [16] Exhibit OO-1, # [17] Exhibit PP, # [18] Exhibit QQ)(Related document(s) [1997] ) (Bicks, Peter) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | | [2000] | EXHIBITS re [1997] MOTION for New Trial *to the Declaration of Matthew L. Bush* filed byOracle America, Inc.. (Attachments: # [1] Exhibit 2237 (Part 1), # [2] Exhibit 2237 (Part 2), # [3] Exhibit 2237 (Part 3), # [4] Exhibit 2449, # [5] Exhibit 4104, # [6] Exhibit 5059, # [7] Exhibit 5060, # [8] Exhibit 5062, # [9] Exhibit 5063, # [10] Exhibit 5064, # [11] Exhibit 5295, # [12] Exhibit 6527, # [13] Exhibit 5628, # [14] Exhibit 5632, # [15] Exhibit 5634, # [16] Exhibit 5635, # [17] Exhibit 5637, # [18] Exhibit 5642, # [19] Exhibit 5840, # [20] Exhibit 5844, # [21] Exhibit 5850, # [22] Exhibit 5886, # [23] Exhibit 5887, # [24] Exhibit 5893, # [25] Exhibit 5894, # [26] Exhibit 5961, # [27] Exhibit 6431, # [28] Exhibit 6458, # [29] Exhibit 6470, # [30] Exhibit 6905, # [31] Exhibit 7237, # [32] Exhibit 9179, # [33] Certificate/Proof of Service)(Related document(s) [1997] ) (Bicks, Peter) (Filed on 7/6/2016) (Entered: 07/06/2016) |
| 07/06/2016 | 🔒 | [2001] | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # [1] UNDER SEAL Exhibit CC, # [2] UNDER SEAL Exhibit DD, # [3] UNDER SEAL Exhibit FF, # [4] UNDER SEAL Exhibit KK, # [5] UNDER SEAL Exhibit LL, # [6] UNDER SEAL Exhibit MM Part 1, # [7] UNDER SEAL Exhibit MM Part 2, # [8] UNDER SEAL Exhibit NN, # [9] UNDER SEAL Exhibit PP, # [10] UNDER SEAL Exhibit QQ)(Silverman, Andrew) (Filed on 7/6/2016) (Entered: 07/07/2016) |
| 07/07/2016 | 🔒 | [2002] | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # [1] UNDER SEAL TX 2449, # [2] UNDER SEAL TX 4104, # [3] UNDER SEAL TX 5059, # [4] UNDER SEAL TX 5063, # [5] UNDER SEAL TX 5064, # [6] UNDER SEAL TX 5627, # [7] UNDER SEAL TX 5628, # [8] UNDER SEAL TX 5632, # [9] UNDER SEAL TX 5634, # [10] UNDER SEAL TX 5635, # [11] UNDER SEAL TX 5637, # [12] UNDER SEAL TX 5642, # [13] UNDER SEAL TX 5840, # [14] UNDER SEAL TX 5844, # [15] UNDER SEAL TX 5850, # [16] UNDER SEAL TX 5886, # [17] UNDER SEAL TX 5887, # [18] UNDER SEAL TX 5893, # [19] UNDER SEAL TX 5894, # [20] UNDER SEAL TX 5961, # [21] UNDER SEAL TX 6431 Part 1, # [22] UNDER SEAL TX 6431 Part 2, # [23] UNDER SEAL TX 6458, # [24] UNDER SEAL TX 6470, # [25] UNDER SEAL TX 6905, # [26] UNDER SEAL TX 9179)(Silverman, Andrew) (Filed on 7/7/2016) (Entered: 07/07/2016) |
| 07/11/2016 | | [2003] | Letter from Defendant Google, Inc. *re: Google, Inc.'s Bill of Costs*. (Van Nest, Robert) (Filed on 7/11/2016) (Entered: 07/11/2016) |
| 07/11/2016 | | [2004] | Declaration of Renny Hwang in Support of [1995] Administrative Motion to File Under Seal , [2002] Administrative Motion to File Under Seal , [2001] Administrative Motion to File Under Seal , [1996] Exhibits,,, filed byGoogle Inc.. (Related document(s) [1995] , [2002] , [2001] , [1996] ) (Van Nest, Robert) (Filed on 7/11/2016) (Entered: 07/11/2016) |
| 07/12/2016 | | [2005] | **ORDER RE BRIEFING ON BILL OF COSTS Responses due by 7/15/2016.. Signed by Judge Alsup on 7/12/16. (whalc1, COURT STAFF) (Filed on 7/12/2016) (Entered: 07/12/2016)** |
| 07/15/2016 | | [2006] | REPLY to Oracle's Objection to re [1216] Bill of Costs, re [2005] Order, re [1225] Objection filed by Google Inc.. (Van Nest, Robert) (Filed on 7/15/2016) (Entered: 07/15/2016) |
| 07/18/2016 | | [2007] | Letter from Oracle America, Inc. *re Google's Reply to Oracle's Objections to Google's Bill of Costs*. (Feeman, Vickie) (Filed on 7/18/2016) (Entered: 07/18/2016) |
| 07/19/2016 | | [2008] | **ORDER RE ORACLE'S PRECIS REQUEST TO REPLY RE BILL OF COSTS. Signed by Judge Alsup on 7/19/16. (whalc1, COURT STAFF) (Filed on 7/19/2016) (Entered: 07/19/2016)** |
| 07/20/2016 | | [2009] | **ORDER Motions due by 7/21/2016.. Signed by Judge Alsup on 7/20/16. (whalc1, COURT STAFF) (Filed on 7/20/2016) (Entered: 07/20/2016)** |
| 07/20/2016 | | [2010] | RESPONSE (re [1993] MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(b)* ) filed byGoogle Inc.. (Van Nest, Robert) (Filed on 7/20/2016) (Entered: 07/20/2016) |
| 07/20/2016 | 🔒 | [2011] | Administrative Motion to File Under Seal *Exhibit 4 to Googles Opposition to Oracles Rule 59 Motion* filed by Google Inc.. (Attachments: # [1] Declaration of Maya Karwande, # [2] Proposed Order, # [3] Exibit 4)(Van Nest, Robert) (Filed on 7/20/2016) (Entered: 07/20/2016) |
| 07/20/2016 | | [2012] | RESPONSE (re [1997] MOTION for New Trial ) filed byGoogle Inc.. (Attachments: # [1] Declaration of Maya Karwande, # [2] Exhibit 1, # [3] Exhibit 2, # [4] Exhibit 3, # [5] Exhibit 4, # [6] Exhibit 5, # [7] Exhibit 6, # [8] Exhibit 7, # [9] Exhibit 8, # [10] Exhibit 9, # [11] Exhibit 10, # [12] Exhibit 11, # [13] Exhibit 12, # [14] |

|  |  | Exhibit 13)(Van Nest, Robert) (Filed on 7/20/2016) (Entered: 07/20/2016) |
|---|---|---|
| 07/21/2016 | 2013 | CERTIFICATE OF SERVICE by Google Inc. re 2012 Opposition/Response to Motion, (Van Nest, Robert) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 | 2014 | MOTION for Sanctions *and for Civil Contempt* filed by Google Inc.. Motion Hearing set for 9/8/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. Responses due by 8/4/2016. Replies due by 8/11/2016. (Attachments: # 1 Proposed Order)(Baber, Bruce) (Filed on 7/21/2016) (Entered: 07/21/2016) |
| 07/21/2016 |  | RECEIVED DOCUMENT: Manual Filing Notification of EXHIBIT 5 (DVD of Youtube Video) re 2012 Opposition/Response to Motion for a New Trial Submitted by Google Inc.. (tnS) (Filed on 7/21/2016) (Entered: 07/22/2016) |
| 07/22/2016 | 2015 | RESPONSE to re 2008 Order, re 1994 Objection, re 1990 Bill of Costs, re 2006 Response; --*Oracle's Sur-Reply Re Objections to Google's Bill of Costs* filed by Oracle America, Inc.. (Feeman, Vickie) (Filed on 7/22/2016) (Entered: 07/22/2016) |
| 07/25/2016 | 2016 | RESPONSE (re 2011 Administrative Motion to File Under Seal *Exhibit 4 to Googles Opposition to Oracles Rule 59 Motion*); --*Oracle's Statement Regarding Google's Administrative Motion to Seal (ecf no.2011)* filed by Oracle America, Inc.. (Feeman, Vickie) (Filed on 7/25/2016) (Entered: 07/25/2016) |
| 07/26/2016 | 2017 | STIPULATION WITH [PROPOSED] ORDER Re Hearing on re 2014 MOTION for Sanctions *and for Civil Contempt*; -*Stipulation to Move Hearing Date to September 15, 2016* filed by Oracle America, Inc.. (Attachments: #(1) Declaration in Pursuant to Civil Local Rule 6-2)(Varian, Robert) (Filed on 7/26/2016) (Entered: 07/26/2016) |
| 07/27/2016 |  | **ORDER CONTINUING HEARING ON MOTION FOR CIVIL CONTEMPT AND SANCTIONS Set/Reset Deadlines as to 2014 Motion Hearing set for 9/15/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 7/27/16. (whalc1, COURT STAFF) (Filed on 7/27/2016) (Entered: 07/27/2016)** |
| 07/27/2016 | 2018 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew Bush, # 2 Exhibit Oracles Reply in Support of Its Rule 59 Motion for a New Trial (PUBLIC), # 3 Exhibit Oracles Reply in Support of Its Rule 59 Motion for a New Trial (Under Seal), # 4 Proposed Order, # 5 Certificate/Proof of Service)(Bush, Matthew) (Filed on 7/27/2016) (Entered: 07/27/2016) |
| 07/27/2016 | 2019 | REPLY (re 1997 MOTION for New Trial, re 2018 Administrative Motion to File Under Seal) filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 7/27/2016) (Entered: 07/27/2016) |
| 07/27/2016 | 2020 | REPLY (re 1993 MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(b)*) filed by Oracle America, Inc.. (Bicks, Peter) (Filed on 7/27/2016) (Entered: 07/27/2016) |
| 08/01/2016 | 2021 | Declaration of Renny Hwang in Support of 2018 Administrative Motion to File Under Seal *Re Oracle's Rule 59 Reply* filed byGoogle Inc.. (Related document(s) 2018 ) (Van Nest, Robert) (Filed on 8/1/2016) (Entered: 08/01/2016) |
| 08/03/2016 | 2022 | CLERK'S NOTICE Rescheduling Motion Hearing. *(This is a text-only entry generated by the court. There is no document associated with this entry.)*, Set/Reset Deadlines as to 1997 MOTION for New Trial , 1993 MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(b)*. Motion Hearing set for 8/17/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup. (dl, COURT STAFF) (Filed on 8/3/2016) (Entered: 08/03/2016) |
| 08/04/2016 | 2023 | SECOND STIPULATION WITH [PROPOSED] ORDER re 2014 MOTION for Sanctions *and for Civil Contempt - Stipulation to Continue Hearing to Setpember 22, 2016 and to Modify Briefing Schedule* filed by Oracle America, Inc.. (Attachments: #(1) Declaration in Support of Stipulation) (Varian, Robert) (Filed on 8/4/2016) (Entered: 08/04/2016) |
| 08/04/2016 | 2024 | **SECOND STIPULATION AND ORDER RE GOOGLES MOTION FOR CIVIL CONTEMPT ANDSANCTIONS Responses due by 8/8/2016. Replies due by 8/19/2016. Motion Hearing set for 9/22/2016 08:00 AM in Courtroom 8, 19th Floor, San Francisco before Hon. William Alsup.. Signed by Judge Alsup on 8/4/16. (whalc1, COURT STAFF) (Filed on 8/4/2016) (Entered: 08/04/2016)** |

| 08/08/2016 | 2025 | Administrative Motion to File Under Seal *In Support of Oracle's Opposition to Google's Mot. Contempt & Sanctions* filed by Oracle America, Inc.. (Attachments: # 1 Declaration Shaffer Decl. ISO of Admin. Mot., # 2 Proposed Order, # 3 Exhibit REDACTED EXHIBIT A, # 4 Exhibit UNDER SEAL EXHIBIT A, # 5 Exhibit REDACTED EXHIBIT B, # 6 Exhibit UNDER SEAL EXHIBIT B, # 7 Exhibit REDACTED EXHIBIT C, # 8 Exhibit UNDER SEAL EXHIBIT C, # 9 Exhibit REDACTED OPP. GOOGLE'S MOT. CONTEMPT & SANCTIONS, # 10 Exhibit UNDER SEAL OPP. GOOGLE'S MOT. CONTEMPT & SANCTIONS)(Varian, Robert) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | 2026 | RESPONSE (re 2014 MOTION for Sanctions *and for Civil Contempt* ) filed byOracle America, Inc.. (Varian, Robert) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/08/2016 | 2027 | Declaration of Annette L. Hurst in Support of 2026 Opposition/Response to Motion *for Contempt & Sanctions* filed byOracle America, Inc.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Related document(s) 2026 ) (Hurst, Annette) (Filed on 8/8/2016) (Entered: 08/08/2016) |
| 08/09/2016 | 2028 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 2025 Administrative Motion to File Under Seal *In Support of Oracle's Opposition to Google's Mot. Contempt & Sanctions* (Varian, Robert) (Filed on 8/9/2016) (Entered: 08/09/2016) |
| 08/12/2016 | 2029 | **NOTICE RE OPPORTUNITIES FOR YOUNG ATTORNEYS. Signed by Judge Alsup on 8/12/16. (whalc1, COURT STAFF) (Filed on 8/12/2016) (Entered: 08/12/2016)** |
| 08/12/2016 | 2030 | Declaration of Renny Hwang in Support of 2025 Administrative Motion to File Under Seal *In Support of Oracle's Opposition to Google's Mot. Contempt & Sanctions* filed byGoogle Inc.. (Related document(s) 2025 ) (Baber, Bruce) (Filed on 8/12/2016) (Entered: 08/12/2016) |
| 08/16/2016 | 2031 | NOTICE of Appearance by Nathan D Shaffer *on behalf of Oracle America, Inc.* (Shaffer, Nathan) (Filed on 8/16/2016) (Entered: 08/16/2016) |
| 08/16/2016 | 2032 | NOTICE of Appearance by Michelle OMeara Cousineau *on behalf of Oracle America, Inc.* (Cousineau, Michelle) (Filed on 8/16/2016) (Entered: 08/16/2016) |
| 08/17/2016 | 2033 | Exhibit Location: Two boxes trial exhibits located on Shelf 69 (msr, COURT STAFF) (Filed on 8/17/2016) (Entered: 08/17/2016) |
| 08/17/2016 | 2034 | TRANSCRIPT ORDER for proceedings held on 08/17/16 before Hon. William Alsup by Google Inc., for Court Reporter Katherine Sullivan. (Mullen, Reid) (Filed on 8/17/2016) (Entered: 08/17/2016) |
| 08/17/2016 | 2035 | TRANSCRIPT ORDER for proceedings held on August 17, 2016 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Katherine Sullivan. (Ramsey, Gabriel) (Filed on 8/17/2016) (Entered: 08/17/2016) |
| 08/17/2016 | 2038 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 8/17/2016 re 1997 MOTION for New Trial filed by Oracle America, Inc., 1993 MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(b)* filed by Oracle America, Inc. Total Time in Court 2 hours. Court Reporter Name Kathy Sullivan. Plaintiff Attorney Annette Hurst; Nathan Shaffer; Lisa Simpson; Michelle O'Meara. Defendant Attorney Robert Van Nest; Dan Purcell; Christa Anderson; Reid Mullen; Bruce Baber; Maya Karwande; Kate Lazarus. Attachment minute order.(dlS, COURT STAFF) (Date Filed: 8/17/2016) (Entered: 08/19/2016)** |
| 08/18/2016 | 2036 | **ORDER RE FOLLOW UP FROM HEARING ON AUGUST 17, 2016. Signed by Judge Alsup on 8/18/16. (whalc1, COURT STAFF) (Filed on 8/18/2016) (Entered: 08/18/2016)** |
| 08/19/2016 | 2037 | Transcript of Proceedings held on 8/17/16, before Judge William H. Alsup. Court Reporter/Transcriber Katherine Powell Sullivan, telephone number 415-794-6659. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 2035 Transcript Order, 2034 Transcript Order ) Redaction Request due 9/9/2016. Redacted Transcript Deadline set for 9/19/2016. Release of Transcript Restriction set for 11/17/2016. (Related documents(s) 2035 , 2034 ) (Sullivan, Katherine) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/19/2016 | 2039 | Letter Brief *(Joint)* filed byGoogle Inc.. (Mullen, Reid) (Filed on 8/19/2016) (Entered: 08/19/2016) |

| 08/19/2016 | 2040 | STIPULATION WITH [PROPOSED] ORDER re 2039 Letter Brief; --*Stipulation and Proposed Order to Stay Execution of Costs Award* filed by Oracle America, Inc.. (Feeman, Vickie) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| --- | --- | --- |
| 08/19/2016 | 2041 | REPLY (re 2014 MOTION for Sanctions *and for Civil Contempt* ) filed byGoogle Inc.. (Baber, Bruce) (Filed on 8/19/2016) (Entered: 08/19/2016) |
| 08/22/2016 | 2042 | **STIPULATION AND ORDER TO STAY EXECUTION OF COSTS AWARD by Hon. William Alsup; granting 2040 Stipulation. (whalc1, COURT STAFF) (Filed on 8/22/2016) (Entered: 08/22/2016)** |
| 08/25/2016 | 2043 | RESPONSE to re 2036 Order *Declaration of Annette L. Hurst* by Oracle America, Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(Hurst, Annette) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2044 | RESPONSE to re 2036 Order *Response & Objection to ECF No 2036* by Oracle America, Inc.. (Hurst, Annette) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2045 | AFFIDAVIT re 2036 Order by Google Inc.. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15, # 16 Exhibit 16, # 17 Exhibit 17, # 18 Exhibit 17a, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20)(Anderson, Christa) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2046 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew Bush, # 2 Exhibit 1 [UNREDACTED], # 3 Exhibit 1 [REDACTED], # 4 Exhibit 2 [UNREDACTED], # 5 Exhibit 2 [REDACTED], # 6 Exhibit Response and Objection to ECF No 2036 [UNREDACTED], # 7 Exhibit Response and Objection to ECF No 2036 [REDACTED], # 8 Proposed Order)(Bush, Matthew) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2047 | Administrative Motion to File Under Seal *Affidavit of Christa M. Anderson in Response to ECF 2036* filed by Google Inc.. (Attachments: # 1 Proposed Order, # 2 Declaration Renny Hwang, # 3 Affidavit Christa M. Anderson # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14)(Anderson, Christa) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2048 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 2046 Administrative Motion to File Under Seal (Bush, Matthew) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2049 | RESPONSE to re 2036 Order by Google Inc.. (Van Nest, Robert) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/25/2016 | 2050 | RESPONSE to re 2036 Order *Oracle's Statement Re Amendment of Judgment* by Oracle America, Inc.. (Hurst, Annette) (Filed on 8/25/2016) (Entered: 08/25/2016) |
| 08/29/2016 | 2051 | Declaration of Renny Hwang in Support of 2046 Administrative Motion to File Under Seal filed byGoogle Inc.. (Related document(s) 2046 ) (Van Nest, Robert) (Filed on 8/29/2016) (Entered: 08/29/2016) |
| 09/06/2016 | 2052 | **REQUEST FOR RESPONSE Responses due by 9/9/2016 at Noon.. Signed by Judge Alsup on 9/6/16. (whalc1, COURT STAFF) (Filed on 9/6/2016) (Entered: 09/06/2016)** |
| 09/07/2016 | 2053 | **FURTHER REQUEST FOR RESPONSE. Signed by Judge Alsup on 9/7/16. (whalc1, COURT STAFF) (Filed on 9/7/2016) (Entered: 09/07/2016)** |
| 09/09/2016 | 2054 | Administrative Motion to File Under Seal filed by Oracle America, Inc.. (Attachments: # 1 Declaration of Matthew Bush in Support of Oracle's Administrative Motion to File Under Seal, # 2 Proposed Order, # 3 Exhibit Declaration of Annette L. Hurst Per ECF 2052 and 2053 [REDACTED], # 4 Exhibit Declaration of Annette L. Hurst Per ECF 2052 and 2053 [UNDER SEAL])(Bush, Matthew) (Filed on 9/9/2016) (Entered: 09/09/2016) |
| 09/09/2016 | 2055 | RESPONSE to re 2045 Affidavit, 2052 Order, Set Deadlines, 2053 Order *(Declaration of Annette L. Hurst Per ECF 2052 and 2053)* by Oracle America, Inc.. (Attachments: # 1 Exhibit A)(Hurst, Annette) (Filed on 9/9/2016) (Entered: 09/09/2016) |

| | | |
|---|---|---|
| 09/09/2016 | 2056 | Administrative Motion to File Under Seal *DECLARATION OF CHRISTA M. ANDERSON IN RESPONSE TO COURT ORDERS ECF 2052 & 2053* filed by Google Inc.. (Attachments: # 1 Declaration OF MAYA KARWANDE IN SUPPORT OF GOOGLE INC.S ADMINISTRATIVE MOTION TO SEAL, # 2 Proposed Order, # 3 Declaration Redacted version of Anderson Declaration, # 4 Declaration Unredacted version of Anderson Declaration)(Anderson, Christa) (Filed on 9/9/2016) (Entered: 09/09/2016) |
| 09/09/2016 | 2057 | CERTIFICATE OF SERVICE by Google Inc. re 2056 Administrative Motion to File Under Seal *DECLARATION OF CHRISTA M. ANDERSON IN RESPONSE TO COURT ORDERS ECF 2052 & 2053* (Anderson, Christa) (Filed on 9/9/2016) (Entered: 09/09/2016) |
| 09/09/2016 | 2058 | CERTIFICATE OF SERVICE by Oracle America, Inc. re 2054 Administrative Motion to File Under Seal (Bush, Matthew) (Filed on 9/9/2016) (Entered: 09/09/2016) |
| 09/13/2016 | 2059 | RESPONSE (re 2056 Administrative Motion to File Under Seal *DECLARATION OF CHRISTA M. ANDERSON IN RESPONSE TO COURT ORDERS ECF 2052 & 2053* ) filed byOracle America, Inc.. (Bush, Matthew) (Filed on 9/13/2016) (Entered: 09/13/2016) |
| 09/13/2016 | 2060 | Declaration of Renny Hwang *in Support of Oracle's Administrative Motion to Seal* filed byGoogle Inc.. (Van Nest, Robert) (Filed on 9/13/2016) (Entered: 09/13/2016) |
| 09/19/2016 | 2061 | NOTICE of Appearance by Melinda Haag (Haag, Melinda) (Filed on 9/19/2016) (Entered: 09/19/2016) |
| 09/22/2016 | 2062 | **Minute Entry for proceedings held before Hon. William Alsup: Motion Hearing held on 9/22/2016. 2014 Motion for Sanctions. Motion will be taken under submission. Total Time in Court: 50 minutes.Court Reporter: Pam Batalo.** **Plaintiff Attorneys: Melinda Haag, Robert Varian, Lisa Simpson, Annette Hurst. Defendant Attorneys: Bruce Baber, Joseph Wetzel.** **Attachment: Minute Order.(afmS, COURT STAFF) (Date Filed: 9/22/2016) (Entered: 09/22/2016)** |
| 09/22/2016 | 2063 | TRANSCRIPT ORDER for proceedings held on 09/22/2016 before Hon. William Alsup by Google Inc., for Court Reporter Pam Batalo. (Baber, Bruce) (Filed on 9/22/2016) (Entered: 09/22/2016) |
| 09/22/2016 | 2064 | TRANSCRIPT ORDER for proceedings held on September 22, 2016 before Hon. William Alsup by Oracle America, Inc., for Court Reporter Pam Batalo. (Ramsey, Gabriel) (Filed on 9/22/2016) (Entered: 09/22/2016) |
| 09/23/2016 | | (Court only) ***Deadlines terminated. (afmS, COURT STAFF) (Filed on 9/23/2016) (Entered: 09/23/2016) |
| 09/23/2016 | 2065 | **ORDER RE PROTECTIVE ORDER AND MOTION FOR CONTEMPT re 2014 MOTION for Sanctions *and for Civil Contempt* filed by Google Inc., ORDER REFERRING CASE to Magistrate Judge Laporte for Settlement. Signed by Judge Alsup on 9/23/16. (whalc1, COURT STAFF) (Filed on 9/23/2016) (Entered: 09/23/2016)** |
| 09/23/2016 | 2066 | CLERK'S NOTICE: A Settlement Conference is set for 9/28/2016 at 11:00 AM in Courtroom E, 15th Floor, San Francisco before Magistrate Judge Elizabeth D. Laporte. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Filed on 9/23/2016) (Entered: 09/23/2016) |
| 09/26/2016 | 2067 | *Joint Status Report re ECF No. 2065* filed by Oracle America, Inc.. (Haag, Melinda) (Filed on 9/26/2016) (Entered: 09/26/2016) |
| 09/27/2016 | 2068 | Transcript of Proceedings held on 09/22/16, before Judge Alsup. Court Reporter Pamela A. Batalo, telephone number 626-688-7509;pamela_batalo@cand.uscourts.gov. Per General Order No. 59 and Judicial Conference policy, this transcript may be viewed only at the Clerk's Office public terminal or may be purchased through the Court Reporter/Transcriber until the deadline for the Release of Transcript Restriction. After that date it may be obtained through PACER. Any Notice of Intent to Request Redaction, if required, is due no later than 5 business days from date of this filing. (Re 2063 Transcript Order, 2064 Transcript Order ) Redaction Request due 10/18/2016. Redacted Transcript Deadline set for 10/28/2016. Release of Transcript Restriction set for 12/27/2016. (Related documents(s) 2063 , 2064 ) (Batalo, Pam) (Filed on 9/27/2016) (Entered: 09/27/2016) |

| 09/27/2016 | 2069 | CLERK'S NOTICE: The Settlement Conference is vacated and removed from Magistrate Judge Elizabeth D. Laporte's 9/28/2016 calendar. *(This is a text-only entry generated by the court. There is no document associated with this entry.)* (shyS, COURT STAFF) (Filed on 9/27/2016) (Entered: 09/27/2016) |
|---|---|---|
| 09/27/2016 | 2070 | **ORDER DENYING RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW AND MOTION FOR A NEW TRIAL by Judge Alsup denying 1993 Motion for Judgment as a Matter of Law; denying 1997 Motion for New Trial. (whalc1, COURT STAFF) (Filed on 9/27/2016) (Entered: 09/27/2016)** |
| 10/26/2016 | 2071 | NOTICE OF APPEAL to the Federal Circuit by Oracle America, Inc.. Filing fee $ 505, receipt number 0971-10881532. Appeal Record due by 11/25/2016. (Bicks, Peter) (Filed on 10/26/2016) (Entered: 10/26/2016) |

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California

by: _Elizabeth C. Garcia_
Deputy Clerk
Date: 10/27/2016

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

ORACLE AMERICA, INC.,                             No. C 10-03561 WHA

       Plaintiff,

  v.                                          **ORDER DENYING RENEWED
                                                    MOTION FOR JUDGMENT
                                                    AS A MATTER OF LAW AND
GOOGLE INC.,                                        MOTION FOR A NEW TRIAL**

       Defendant.

————————————————————————/

**INTRODUCTION**

In this copyright infringement action, the jury found the accused infringement
constituted fair use. The copyright owner now renews its motion for judgment as a matter of
law and separately moves for a new trial. For the reasons stated below, both motions are
**DENIED**.

**STATEMENT**

The history of this case appears earlier (Dkt. No. 1988). In brief, Oracle America, Inc.,
formerly Sun Microsystems, Inc., has sued Google Inc. for copyright infringement with respect
to Google's "reimplementation" of certain API packages in copyrighted Java 2 Standard Edition
Versions 1.4 and 5. Following remand from the Federal Circuit, this action proceeded to a
second jury trial on fair use, infringement otherwise having been established in the first trial as
to certain uses. A pretrial order divided the second trial into phases. Phase one addressed
defendant Google's fair use defense. Had the jury found for Oracle during phase one, the same
jury would have determined willfulness and monetary remedies in phase two. A third phase,

**United States District Court**
For the Northern District of California

before the judge only, would have determined whether Oracle deserved equitable remedies, including whether Google had equitable defenses.

In phase one, the ten-person jury returned a unanimous verdict finding that Google had carried its burden on the defense of fair use. A comprehensive order denied both sides' motions for judgment as a matter of law, so judgment was entered in Google's favor (Dkt. No. 1988).

Oracle now repeats its motion for judgment, adding a further motion for a new trial under Rule 59. This order follows full briefing, oral argument, and supplemental declarations addressing discovery issues raised in support of a new trial request.

**ANALYSIS**

**1. RENEWED MOTION FOR JUDGMENT AS A MATTER OF LAW.**

Oracle's new Rule 50 motion is denied for the same reasons as its old one (Dkt. No. 1988).[1]

**2. MOTION FOR A NEW TRIAL.**

Pursuant to Rule 59(a)(1)(A), a court may grant a new trial "for any reason for which a new trial has heretofore been granted in an action at law." Rule 61 provides that "no error in admitting or excluding evidence" constitutes a ground for granting a new trial "unless justice so requires." A district court has broad discretion in deciding whether to admit or exclude evidence. *Ruvalcaba v. City of Los Angeles*, 64 F.3d 1323, 1328 (9th Cir. 1995). A district court also has broad discretion in deciding whether to bifurcate a trial. *See Danjaq LLC v. Sony Corp.*, 263 F.3d 942, 961–62 (9th Cir. 2001). To warrant a new trial on these grounds, the movant must show that the Court's rulings constituted an abuse of discretion plus caused it substantial prejudice.

Oracle's motion for a new trial challenges several discretionary decisions made at trial. Oracle's primary argument, however, is that Google perpetrated discovery-concealment misconduct. The charged misconduct, Oracle says, rates as a "game changer." For important context, however, this order first addresses Oracle's related contention that the Court abused its

---

[1] Oracle's argument that it is entitled to a new trial because the verdict was against the weight of the evidence, which incorporates by reference its brief on the motion for judgment as a matter of law, fails for the same reason.

United States District Court

For the Northern District of California

1   discretion in limiting the trial to Android as used in smartphones and tablets, postponing all

2   other uses to later trials.

3                    **A.       New Device Categories and Scope of Trial.**

4           The original trial in 2010 covered Android versions called 1.0, 1.1, Cupcake, Donut,

5   Eclair, and Froyo, as used in smartphones and tablets.  The original jury found those versions

6   infringed but deadlocked over fair use.  On remand, the issue arose whether to retry that same

7   case taking the infringement verdict as a given and postponing later developments to a future

8   trial versus whether to expand the retrial to include post-2010 developments, a question that

9   came into focus as follows.

10          After the remand, Oracle sought leave to file a supplemental complaint.  Oracle's

11  eventual motion for leave to file a supplemental complaint drew no opposition, and the motion

12  was granted.  The supplemental complaint identified six further versions of Android released

13  since the original complaint.  It further alleged that Google had implemented Android in various

14  new device categories, including automobiles, wristwatches, televisions, and household

15  appliances (Dkt. No. 1292).

16          Disagreement surfaced when the parties served their new expert reports.  Oracle's

17  expert reports evaluated Google's alleged use of new API packages from Java 2 Standard

18  Edition Versions 6 and 7.  But those versions had never been asserted in any operative pleading,

19  including even the supplemental complaint.  Only versions 1.4 and 5 had been asserted.  Only

20  versions 1.4 and 5 had been presented to the original jury and found to have been infringed.

21  Google moved to strike the overreaching passages of Oracle's expert reports.  This led to a

22  hearing that featured the peril of the retrial spinning out of control via a piling on of ever-

23  expanding "updating" issues.  The Court expressed concern over the ever-mounting prolixity of

24  this case and the need for a cutoff of new device implementations to be tried (without prejudice

25  to trying the rest later).  The Court observed (Dkt. No. 1470 at 9–10):

26                  There's a much cleaner way to deal with this.  We can roll back the
                    clock to the moment that that [earlier] trial took place, and try it on
27                  that set of facts and the circumstances then.  And then all these
                    new products by [Oracle] and these new products by Google
28                  would not be in play.

**United States District Court**
For the Northern District of California

> And what that means is, over there on the Google side, that you're
> going to have to face another lawsuit downstream . . . .

In other words, the practical approach remained retrying the very trial revived by the Federal Circuit, complicated as it already was, preserving the infringement verdict, and saving for a later day all of the subsequent developments.

Nevertheless, the retrial expanded in two important ways. First, in light of Google's stipulation that the earlier jury's finding of infringement should apply to all later versions of Android up through Lollipop, a pretrial order eventually held that our retrial would cover those versions. A later stipulation included Marshmallow as well, adding a total of seven new major releases of Android to the original six. The second expansion was to include the post-2010 time period covered by these versions.

These expansions, by themselves, led to a vast inflation of Oracle's claimed recovery. At the first trial, Oracle's claim for monetary remedies clocked in at much less than a billion dollars, but now they rose to nine billion. The vast inflation flowed from the longer time period of sales of smartphones and tablets as well as the longer list of implicated versions of Android. The vast inflation resulted even though the uses on trial for the fair use defense remained, as before, smartphones and tablets.

The trial was not, however, expanded to include certain other more recent uses like Android TV, Android Auto, Android Wear, or Brillo. They presented a messier problem and were excluded from the scope of the upcoming trial (without prejudice to a later trial to cover them). Notably, the parties couldn't agree on whether the original verdict of infringement would have covered those uses (since they arose after the original verdict, and no evidence on them was presented at the original trial). Had those uses been included in the retrial, Oracle would have had the burden, Google urged, to prove that those uses infringed, rather than relying, as Oracle wished to do, solely on the original verdict of infringement and imposing on Google the burden to prove fair use. Oracle offered to move for summary judgment to establish that the original finding of infringement should be extended to these new implementations, but by the time of that offer, there wasn't sufficient time for the Court to pursue that alternative while sorting out the superabundancy of pretrial issues.

United States District Court

For the Northern District of California

To repeat, all agree that under the pretrial orders, Oracle remained (and remains) free to pursue its claims for infringement arising from Google's implementations of Android in devices other than smartphones and tablets in a separate proceeding and trial.

The scope-of-trial issue surfaced in a second way. Oracle sought to introduce evidence of the excluded device categories at trial as part of its evidence of market harm under the fourth fair use factor. An order *in limine*, however, held that the only uses set for trial were smartphones and tablets (again without prejudice to a separate future trial as to other uses) (Dkt. No. 1781).

In its new trial motion, Oracle now argues that it was error to limit the device uses in play to smartphones and tablets. We should have had one mega-trial on all uses, it urges. This, however, ignores the fact that Oracle's earlier win on infringement in 2010 — the same win it wished to take as a given without relitigation — concerned only smartphones and tablets. And, it ignores the obvious — one use might be a fair use but another use might not, and the four statutory factors are to be applied on a use-by-use basis. Significantly, the language of Section 107(4) of Title 17 of the United States Code directs us to consider "the effect of *the use* upon the potential market for or value of the copyrighted work." Oracle cites no authority whatsoever for the proposition that all uses must stand or fall together under the fair use test of Section 107.

True, the fourth fair use factor must consider "whether unrestricted and widespread conduct of the sort engaged in by the defendant would result in a substantially adverse impact on the potential market for the original." *Campbell v. Acuff-Rose Music, Inc.*, 510 U.S. 569, 590 (1994). The concern with widespread use, however, is *not* whether uses *distinct from* the accused uses — each of which must be subject to distinct transformativeness analyses — might harm the market for the copyrighted works. Rather, the concern is whether a use of the *same* sort, if multiplied via use by others, would cause market harm, even though the actual use by the infringer caused only minimal harm. That is not our case. Again, our trial concerned two very important uses — smartphones and tablets — uses that implicated many billions of dollars. All other uses remained open for litigation in further trials.

United States District Court

For the Northern District of California

Oracle relies on decisions from our court of appeals holding that supplementation of a complaint "is favored." *E.g.*, *Planned Parenthood of Southern Arizona v. Neely*, 130 F.3d 400, 402 (9th Cir. 1997). It argues that postponing its claims relating to devices other than smartphones and tablets contravened the purpose of "promot[ing] as complete an adjudication of the dispute between the parties as is possible." *LaSalvia v. United Dairymen*, 804 F.2d 1113, 1119 (9th Cir. 1986). Oracle provides a five-page description of the various markets such as automobiles, healthcare devices, "Internet of Things," appliances, and machine-to-machine communication — all involving vastly different technology and functionality from smartphones and tablets — in which Oracle has allegedly suffered harm due to Google's Android-related offerings.

Allowing complaints to be supplemented is favored, but a district judge still has a separate responsibility to manage complex cases, including to decide which issues should be tried in which trial. Good reasons rooted in case and trial management favored the eventual scope of our trial.

Oracle itself, it must be said, successfully excluded at least one post-2010 development that would have helped Google. Specifically, a pretrial ruling obtained by Oracle excluded evidence tendered by Google with respect to Android Nougat. Significantly, this evidence would have shown that (back in 2008) all of the accused APIs could simply have been taken from OpenJDK, Sun's own open-source version of Java, apparently in full compliance with the open-source license. Put differently, Sun itself had given away Java (including all of the lines of code in suit) in 2008 via its open-source OpenJDK. In 2015, Google used OpenJDK to reimplement the Java APIs for the latest release of Android, which it called Nougat. Google wished to use this evidence under the fourth fair use factor to show that its infringement did no more market harm than Sun itself had already invited via its own OpenJDK release. Despite its importance, the Court excluded this development because it had not been presented by Google in time for effective rebuttal by Oracle. This exclusion was a major win for Oracle in the weeks leading up to trial.

United States District Court
For the Northern District of California

1    Oracle also argues that the first trial was not expressly limited to smartphones and

2  tablets, so it was inappropriate to impose that limitation for the retrial.  This isn't correct.  In

3  2012, at our first trial, Oracle presented no evidence of any uses beyond smartphones and

4  tablets.  The other alleged uses lay in the future and were not considered by our first jury.

5  Google simply had not yet implemented any aspect of Android on any of the new devices at that

6  time.

7    After considerable deliberation, the Court exercised its discretion to limit the scope of

8  our trial to address the issue of whether the uses of the copyrighted materials considered at the

9  first trial — smartphones and tablets — including all thirteen versions of Android enabling

10  those uses were fair or not, saving for a future trial new and different uses.  In this way, Oracle

11  was allowed to take unquestioned advantage of the infringement verdict in the first trial while

12  also taking full advantage of the subsequent revenue derived from those very device

13  implementations — smartphones and tablets.  That limitation also protected our second jury

14  from needing to absorb ever greater complexity in technology and the business models of new

15  and different uses.  Oracle remains free to pursue those new and later uses in a future lawsuit,

16  but it is not entitled to a new trial as to smartphones and tablets.[2]

17    **B.    The Charge of Discovery Misconduct and ARC++.**

18    With the benefit of the foregoing history of the smartphones and tablets limitation, we

19  turn to Oracle's charge of discovery misconduct.  This charge is not anchored in any claimed

20  error by the judge but is anchored in claimed misconduct by Google and its counsel.

21    At both trials, Google argued that Android's use of the copyrighted lines of code

22  qualified as "transformative" (under the first fair use factor) because Java had been designed

23  for desktops and laptops whereas Android transformed the code at issue to work in the then

24  newly-emerging world of smartphones and tablets.  Thus, Google drew a significant distinction

25  between desktops and laptops (Java) and smartphones and tablets (Android).  Oracle now

26

27    [2] After the verdict, the Court invited counsel to propose scheduling for exactly such a trial on the
alleged new and different uses, but both sides preferred to enter a final judgment and proceed to appeals with

28  the understanding that the alleged new and different uses were still open for future lawsuits (Dkt. Nos.
2049–50).

1  accuses Google of withholding evidence in discovery that allegedly would have shown that

2  Google was, by the close of our retrial, expecting soon to implement Android on desktops and

3  laptops too.  This argument will now be set out in detail.

4       Throughout the supplemental discovery period following the remand, Oracle

5  sought discovery into all Google products that incorporated the copyrighted lines at issue.

6  In response, Google identified its App Runtime for Chrome ("ARC"), which enabled laptops

7  and desktops running Google's computer operating system, Chrome OS, to run certain

8  Android applications.  Chrome OS was and remains a different operating system from Android

9  (Lin Dep. at 14–19, 107–09).  ARC operated on top of Chrome OS and offered all of the

10 Android APIs reimplemented from the Java code at issue.  A related project, ARC Welder,

11 enabled Android app developers to repackage the code in their apps for use on Chrome OS

12 devices via ARC.

13      One of Oracle's own technical experts, Robert Zeidman, addressed ARC in detail in his

14 opening report (Zeidman Rep. ¶¶ 126–43).  Oracle's damages expert, James Malackowski,

15 opined in his opening report that Google's release of ARC and ARC Welder and the

16 availability of some Android functionality on Chrome OS devices "means Google is now using

17 Android to occupy the original, traditional market of the Java Platform" (Malackowski Rep.

18 ¶ 172).  Oracle, however, never sought to introduce any of the evidence on which these

19 comments were based (or to introduce the expert testimony).  Oracle does not accuse anyone of

20 misconduct as to ARC, but ARC supplies relevant background.

21      Now we come to the crux of the matter.  In 2015, Google began a new project, which it

22 internally called "ARC++."  Among the goals of ARC++ was to "[p]rovide Chrome OS users

23 with Play Android apps on Chrome OS without developer action" (Anderson Decl., Exh. 7 at

24 *785).  That is, Google intended for ARC++ to make the "entire Android app ecosystem"

25 available on Chrome OS devices, so that Android apps would "appear alongside Chrome apps"

26 in the Chrome OS program menu (*id.*, Exh. 8 at *404, Exh. 10 at *396).  With ARC++, Google

27 planned to run "Android in an isolated container inside Chrome OS," and "[i]nside the

28 container should be effectively another Linux environment, similar to on an actual device"

United States District Court

For the Northern District of California

8

(*id.*, Exh. 9 at *417).  That is, ARC++ would run an isolated instance of Android (with *all* of Android's public APIs, including those reimplemented from Java) in order to allow users to run all Android apps on Chrome OS devices.  Google planned to include its "Play Store" — Google's app wherein users could purchase and download other Android apps — as part of ARC++ to facilitate access to those apps.

In 2015, Google produced to Oracle at least nine documents relating to ARC++ setting forth the information in the preceding paragraph (along with more extensive technical details) and tracking the development of the project (Anderson Decl. ¶¶ 16–20, Exhs. 6–14).  This is a key fact in resolving the accusation at hand.

Our trial began on May 9, 2016.  Our last day of evidence was May 19, which happened also to be the second day of Google's annual developer conference.  On that day, Google announced via a blog post that it would make all Android apps available for use on Chrome OS devices via the Play Store (*id.*, Exh. 15).  Although the announcement did not refer to this new feature as ARC++ (no name was given), it reflected the same goals and technical details as the ARC++ project.  The announcement stated the feature would first roll out on the experimental developer channel, though over time it would become generally available.  The same day at the developer conference, Google demonstrated the use of the Play Store with several Android apps on Chrome OS devices.  The presenters acknowledged the technical limitations of the earlier ARC, stating that Google was "building a whole new platform to run Android apps on Chromebooks," *i.e.*, on laptops and desktops (Bush Decl., Exh. J at 3:30).  One presenter explained that the new feature ran Android "directly on top of the Linux kernel [of Chrome OS]."  Users could "run all of Android Marshmallow within Chrome OS.  This includes the Google Play Store" (*id.* at 7:10).

In short, the announcement indicated that the full functionality of Android would soon be working on desktops and laptops, not just on smartphones and tablets.

Oracle now contends that Google's failure to supplement several responses to interrogatories, requests for admission, and requests for production of documents, as well as

United States District Court

For the Northern District of California

9

the deposition testimony of two witnesses to reflect developments in the ARC++ project constituted discovery misconduct warranting a new trial.

"The test to be applied when discovery misconduct is alleged in a Rule 59 motion must be borrowed from cases interpreting Rule 60(b)(3) . . . ." *Jones v. Aero/Chem Corp.*, 921 F.2d 875 (9th Cir. 1990). Rule 60(b)(3) provides for relief from judgment for "fraud (whether previously called intrinsic or extrinsic), misrepresentation, or misconduct by an opposing party . . . ." To establish misconduct under Rule 60(b)(3), a moving party must:

> (1) prove by clear and convincing evidence that the verdict was obtained through fraud, misrepresentation, or other misconduct.
>
> (2) establish that the conduct complained of prevented the losing party from fully and fairly presenting his case or defense. Although when the case involves the withholding of information called for by discovery, the party need not establish that the result in the case would be altered.

*Ibid.* (quoting *Bunch v. United States*, 680 1271, 1283 (9th Cir. 1982)). A movant need not show that there would have been a different outcome without the alleged misconduct but need only demonstrate "'substantial interference' by showing 'the material's likely worth as trial evidence or by elucidating its value as a tool for obtaining meaningful discovery.'" *Ibid.* (quoting *Anderson v. Cryovac, Inc.*, 862 F.2d 910 (1st Cir. 1988)).

Our court of appeals has recognized a "presumption of substantial interference if [the moving party] can demonstrate the misconduct was sufficiently knowing, deliberate or intentional." *Ibid.* Although *Jones* did not expressly lay out the framework for applying that presumption, it stated that *Anderson*, a decision from the First Circuit, "summarized the applicable standards and burdens of proof." *Ibid. Anderson*, 862 F.2d at 925, held that the presumption of substantial interference "may be refuted by clear and convincing evidence demonstrating that the withheld material was in fact inconsequential."

The oral argument on Oracle's motion for a new trial, which lasted two hours, focused almost exclusively on Oracle's "game changer" allegation of discovery misconduct. Following the hearing, counsel for both sides were ordered to file sworn declarations detailing Oracle's discovery requests on this point and Google's responses. After reviewing the parties' submissions, the Court called for sworn replies.

10

United States District Court

For the Northern District of California

1    Throughout the briefing and argument on this motion, Oracle left the distinct

2    impression — more accurately distinct misimpression — that Google had stonewalled and had

3    completely concealed the ARC++ project.  This was an unfair argument.

4    In fact, Google timely produced at least nine documents discussing the goals and

5    technical details of ARC++ and did so back in 2015, at least five months before trial.  Counsel

6    for Oracle now acknowledges their legal team never reviewed those documents until the

7    supplemental briefing on this motion (Hurst Reply Decl. ¶ 12).  The Court is disappointed that

8    Oracle fostered this impression that no discovery had been timely provided on the ARC++

9    project eventually announced on May 19.[3]

10    Rule 26(e) requires a party to supplement discovery responses in a timely manner only

11    "if the additional or corrective information has not otherwise been made known to the other

12    parties during the discovery process or in writing" (or if otherwise ordered by the Court).  This

13    creates a "'duty to supplement,' not a right."  *Luke v. Fam. Care and Urgent Med. Clinics*, 323

14    Fed. Appx. 496, 500 (9th Cir. 2009).  Nevertheless, Google had no duty to supplement

15    responses with new information that had already been disclosed in the ARC++ documents

16    already produced.

17    Oracle should have known that items produced in response to its own document

18    requests potentially contained information that supplemented Google's earlier written

19    discovery responses.  Oracle's failure to review the ARC++ documents is its own fault.

20    It's important, most of all, to step back and remember the scope of our trial.

21    Significantly, any evidence relating to implementations of Android on devices *other than*

22    smartphones and tablets fell outside the scope of our trial, which was limited to uses on

23

24    [3]  Oracle contends that Google should have produced source code for the ARC++ project in response to
a request for source code that "can be used to facilitate use of Android" on devices other than smartphones and
25    tablets or that it should have identified ARC++ in an interrogatory seeking identification of "any software based
on or derived from" Android that incorporated the 37 reimplemented Java API packages, among other similar
26    requests.  Google objected to vague language in those requests, and it was not clear to Google whether ARC++,
which was in its early stages of development, would have been responsive to requests for information about
27    "products," "software," or versions that were "developed or released," all of which are directed to completed
projects.  Indeed, the parties met and conferred about discovery responses and discussed Google's objections to
28    Oracle's vague references to efforts to "port Android to desktop," but Oracle did not follow up on Google's
objections (Anderson Decl. ¶¶ 30–39).

United States District Court

For the Northern District of California

1    smartphones and tablets.  Within the scope of our trial, therefore, Google fairly argued that

2    Android was transformative because it took the declaring code in question, which had been

3    designed for desktops and laptops, and reimplemented it for use in a new context, smartphones

4    and tablets.  It may well be true that the use of the copyrighted APIs in ARC++ (or any other

5    later use) will not qualify as a fair use, but that will not and does not mean that Google's

6    argument on transformative use as to the original uses on trial (smartphones and tablets) was

7    improper.  That Oracle failed to detect the ARC++ documents in its possession had no

8    consequence within the defined scope of our trial.

9         Google committed a "fraud on the court," Oracle contends, by eliciting testimony that

10   Android had not caused any harm to the market for the copyrighted works because it was not

11   used on laptops and desktops.  As stated, however, this remained a fair argument so long as the

12   trial was focused, as it was, on the original uses — smartphones and tablets — and it remained

13   a fair argument for the time period on trial (the blog announcement came later).  The testimony

14   and argument in question fell within the defined scope of our trial.  Had Oracle brought up

15   ARC or ARC++, the witnesses would plainly have clarified that their testimony related to the

16   *accused* uses on trial.

17        Oracle further notes that the order denying its motion for judgment as a matter of law

18   held that the jury could reasonably have found that "Android caused no harm to the market for

19   the copyrighted works, which were for desktop and laptop computers" (Dkt. No. 1988 at 17).

20   Again, "Android" in that context plainly referred to the accused original implementations of

21   Android within the defined scope of our trial.

22        Google's launch of the full Android system on Chrome OS also remains, even now, in

23   preliminary stages, available only to developers and on a limited set of devices.  Oracle

24   *already had evidence* of ARC++, but didn't realize it.  Thus, to the extent Google's recent

25   announcement had any value at our trial (or in discovery), Oracle already had evidence of the

26   same project (and its predecessor), and it passed on any opportunity to introduce that evidence.

27        Nor would evidence of ARC++ have caused any interference relating to the Court's

28   rulings limiting the scope of the trial.  Indeed, in the briefing and argument on the scope of

United States District Court

For the Northern District of California

1    trial, Oracle never once mentioned ARC, ARC++, or any other use on laptop and desktop

2    computers (neither did Google) (Dkt. Nos. 1559, 1612-3, 1643, 1682).  This was so even

3    though Oracle Expert Malackowski had already opined that the release of ARC "means Google

4    is now using Android to occupy the original, traditional market of the Java Platform"

5    (Malackowski Rep. ¶ 172).  Instead, at oral argument, Attorney Lisa Simpson for Oracle

6    identified "Android Auto" (not ARC or ARC++) as the most important implementation (to

7    Oracle) that Oracle wished to add (Dkt. No. 1682, Tr. at 123).  Oracle contends that the

8    technical differences between ARC and ARC++ meant the latter presented a more compelling

9    narrative both in pretrial motion practice and at trial, but both projects made the same 37

10   reimplemented Java API packages available for use on Chrome OS; any differences between

11   ARC and ARC++ remained peripheral to Oracle's interest in the projects.

12        Oracle's purported "game changer" would not have changed anything at all, because

13   the scope of the "game" was smartphones and tablets, postponing new and later uses to a later

14   contest.  ARC++ was not yet on trial.  Thus, any failure to produce such evidence could not

15   have substantially interfered with Oracle's preparation for our trial.  On the contrary, it clearly

16   and convincingly would have been inconsequential.[4]

17        Oracle insists on taking depositions and document discovery into Google's failure to

18   supplement all discovery responses to reflect the imminent release of a developer version of

19   ARC++ and to present its findings at an evidentiary hearing.  Oracle cites *Jones v. Aero/Chem*

20   *Corp.*, 921 F.2d 875 (9th Cir. 1990), for the proposition that failure to hold an evidentiary

21   hearing on this issue would be reversible error.  This type of fishing expedition will not be

22   allowed, and *Jones* in no way requires such a course.

23        In *Jones*, two days after a jury found there had been no defect in the defendants'

24   product, a third-party defendant produced a letter it received from one of the primary

25   defendants nearly a decade earlier indicating that the primary defendant had known of the

26   claimed defect and had explored remedial measures.  The plaintiff moved for a new trial,

27   _____

28        [4] Out of caution, this order makes clear that the test under Rule 59 is "substantial interference," not "game changer."  The phrase "game changer" is Oracle's phrase, even if it expresses a less favorable test than here applicable.  This order applies the correct test, "substantial interference."

United States District Court
For the Northern District of California

1    claiming, *inter alia*, that the defendants had engaged in prejudicial discovery misconduct by

2    withholding the correspondence. "At the hearing on the motion [for a new trial], the district

3    court indicated it might later hold a hearing to determine whether [the] failure to produce the

4    documents involved misconduct." *Id.* at 877.

5          Our court of appeals held that the district court improperly decided the motion based on

6    whether the withheld evidence would have resulted in a "different outcome," rather than

7    whether it caused "substantial interference," as required by decisions interpreting Rule

8    60(b)(3). The failure to hold a separate "hearing" — the court of appeals never referenced an

9    "evidentiary hearing," contrary to Oracle — on the issue was a background circumstance. The

10   actual error was in the *standard* applied, not the procedure for applying that standard. Notably,

11   the court of appeals did not even *require* the district court to hold a subsequent hearing, but

12   rather directed it to hold "appropriate proceedings to determine" whether discovery misconduct

13   had occurred according to the proper standard.

14         In our case, the Court did hold "appropriate proceedings" and did hold a hearing at

15   which the proper standard — Rule 60(b)(3) — was considered, and it further required sworn

16   statements from counsel for both sides and then invited and considered sworn replies, all

17   detailing the discovery conduct at issue. After reviewing many pages and exhibits, the Court

18   finds that no misconduct has been shown (or would likely be shown even with the benefit of a

19   fishing expedition). Nor could any omission of evidence relating to ARC++ have interfered

20   with Oracle's case *at all*, much less substantially. Contrary to Oracle, ARC++ documents were

21   in fact timely produced. They laid out the basic goals and technical details of the very product

22   referenced on May 19. Since Oracle had that information, there was no need to supplement the

23   written discovery to the extent evidence of ARC++ was responsive at all. Moreover, any

24   further disclosure of ARC++ would have been of no consequence in Oracle's preparation for

25   our trial or its presentation at trial, which later became limited in scope to smartphones and

26   tablets. This ground for a new trial is rejected.

27

28

United States District Court

For the Northern District of California

### C.    Stefano Mazzocchi.

Oracle next contends that a new trial is warranted due to the exclusion of minor evidence and testimony from Stefano Mazzocchi, a member of the board of directors of the Apache Software Foundation in 2008.  Back then, Mazzocchi volunteered as a mentor overseeing the Apache Harmony Project and as a member of its Project Management Committee, which sought to create and offer an open-source reimplementation of the Java API. Google eventually used portions of the Harmony project in its reimplementation of 37 Java API packages in Android.  Later on, Mazzocchi went to work for Google, but at the relevant time, he worked for neither side.

At our trial, Google presented evidence first (having the burden of proof), but it did not call Mazzocchi as a witness.  Nevertheless, Google otherwise introduced evidence of Harmony to support its position that reimplementation of APIs without licenses flowered in the industry.

Oracle never properly designated Mazzocchi as a trial witness under Rule 26(a). Oracle wished to lay before the jury an email that Mazzocchi had sent in April 2008 during the development of Apache Harmony.  (In fact, the exhibit was an email from the vice president of legal affairs at Apache and incorporated and responded to an email from Mazzocchi.)  Despite Oracle's Rule 26 violation, the Court acquiesced in allowing Oracle to present almost everything it wished to present, including Mazzocchi and the email, save and except for two minor items.

Mazzocchi's email went to a mailing list of members of Apache (TX 5046).  It expressed concern that Apache could not distribute Harmony without a license from Sun, even with new implementing code, because "the copyright on the API is real and hard to ignore." Mazzocchi added, "[s]o, we are, in fact, infringing on the spec lead copyright if we distribute something that has not passed the TCK and *we know that*."  Our jury heard Mazzocchi's testimony regarding this email, and the entire email itself, including the quotations above, went into evidence, subject to one redaction.

15

United States District Court
For the Northern District of California

1    That redaction is now the basis for Oracle's first assignment of error.  Its second is that

2    Oracle was precluded from eliciting testimony that Mazzocchi worked for Google at the time

3    of the *trial*, though he had worked elsewhere when he sent the email.

4    *(i)*    ***Redaction.***

5    The Court held that Mazzocchi could testify and that his emails would be admitted,

6    over Google's objection, subject to redaction of the following sentence in the email (TX 5046):

7    This makes us *already* doing illegal things (in fact, Android
     using Harmony is illegal as well).

8    An exchange regarding that redaction occurred (outside the presence of the jury) as follows

9    (Tr. at 1588):

10   THE COURT:  However, the one sentence that I think is too

11   inflammatory and without foundation and should come out is the
     one sentence that says "This makes us *already* doing illegal

12   things (in fact, Android using Harmony code is illegal as well)."
     That should not be used.  But the two paragraphs that I think

13   you're more interested in, they can be used.

14   So that one sentence about "This makes us *already* doing illegal
     things (in fact, Android using Harmony code is illegal as well)"

15   that should be deleted or at least redacted.

16   MS. HURST (for Oracle):  We'll redact that, Your Honor.

17   Although, as just shown, Oracle's counsel readily accepted that redaction and the email,

18   as redacted, went before the jury, Oracle later — only after Mazzocchi had finished his

19   testimony and had been excused — requested that the Court remove the redaction (Dkt. No.

20   1925).  This was denied, a denial that forms a basis for the new trial motion.

21   Oracle now argues that sufficient foundation existed because Mazzocchi had

22   "corresponded with the Apache Foundation's VP of Legal Affairs regarding legal issues related

23   to use of copyrighted Java APIs in the Harmony Project" (Pl.'s Mtn. at 16) (citing Tr. at

24   1712–13).

25   The so-called "correspondence" with the lawyer, it turns out, went into evidence as the

26   thread leading up to the "Mazzocchi email" (TX 5046; Tr. at 1715).  So, whatever foundation

27   existed for the redacted sentence made its way to the jury anyway.  (Perhaps this hearsay from

28   the lawyer shouldn't have been admissible at all, but no objection on that ground was made.)

16

United States District Court

For the Northern District of California

1    Significantly, nowhere in any passage written by any lawyer did anything come close to

2    what Mazzocchi said in the redacted sentence.  So, the thread itself supplied inadequate

3    foundation.  Even if Mazzocchi had consulted a lawyer beyond the thread itself (and no such

4    consultation was ever intimated), Mazzocchi himself was *not* a lawyer, so merely repeating

5    what some lawyer might have told him would have been hearsay (within hearsay).

6    Indeed, Mazzocchi's testimony before the jury demonstrated that his legal conclusion

7    was utterly without qualification (Tr. at 1727–28):

8    [MR. KWUN (for Google)].    So thinking back to April of 2008,
     what, if anything, did you know about fair use in copyright law?

9

10   A.    I don't recall knowing anything about that.

11   Q.    Did you know what the legal standard is for fair use?

12   A.    I don't — didn't and still don't.

13   Q.    After the email exchange with Mr. Ruby, did you resign as
     a member from the Apache Software Foundation?

14   A.    No.

15   Q.    And what, if anything, do you conclude from the fact that
     you did not resign your membership after that email?

16

17   A.    I really cared about my involvement in Apache.  I mean,
     this was all volunteer work, and I really wanted the foundation to
     do the right thing for protection of the membership and also for

18   protection of the users.

19   I would have left slamming the door if I thought that what the
     foundation was doing was causing harm or doing any illegal

20   things.

21   So since I wrote these email [sic], I must have changed my mind,
     something must have changed my mind whether that was the case.

22   And I didn't leave.

23   Notwithstanding Mazzocchi's lack of training in the law, the Court allowed Oracle to make hay

24   with "the copyright on the API is real and hard to ignore" and that releasing Harmony's

25

26

27

28

17

United States District Court

For the Northern District of California

1   reimplementation of the Java API code without passing the compatibility test would have

2   constituted "infringing on the spec lead." [5]

3       It is worth stressing that the email made no mention of "fair use." It had nothing to do

4   with the fair use issue our jury had to decide. Mazzocchi admitted that he knew nothing about

5   fair use. The Court had already told the jury that Android infringed the copyright subject only

6   to the fair use defense, so a good case existed for excluding the entire email. Nevertheless,

7   virtually all of it came in.

8       Nor did Mazzocchi's testimony, elicited by Google, that he "would have left slamming

9   the door [at Apache] if [he] thought that what the foundation was doing was causing harm or

10  doing any illegal things" open the door to using the redaction. Mazzocchi's testimony already

11  responded to his understanding that Apache was infringing on Oracle's copyright, and by noting

12  that something "changed [his] mind," he acknowledged that his email reflected initial concern

13  about the legality of Apache's work anyway. Admission of the redaction would have been

14  cumulative.

15              *(ii)    Mazzocchi's Employment.*

16      Oracle also contends that it should have been permitted to cross-examine Mazzocchi

17  based on his alleged bias as a current employee of Google. When the Court initially allowed

18  Oracle, despite its inadequate Rule 26 disclosure and over Google's strenuous objection, to call

19  Mazzocchi as a witness, the Court did so to allow presentation of his views when he worked for

20  Apache in 2008 and ruled as follows (Tr. at 1589):

21              And don't bring up that he works at Google now unless bias
                becomes a problem. If it appears he's been coached to say things
22              that may not be true, possibly then I would allow you to bring up
                that he works for Google and that Google — he has met with the
23              lawyers and so forth. But for the time being, you should steer clear
                of that. And you may treat him as an adverse witness.

24

25

26  _____

27      [5] The Court similarly restricted Google from eliciting legal conclusions from former Sun CEO,
    Jonathan Schwartz, about whether Sun had any legal claim against Google. After his testimony veered too close
    to that conclusion, the Court issued a corrective instruction and allowed Oracle to question Schwartz about a
28  document that Oracle had improperly clawed back as privileged (Tr. at 508–10, 526). (Schwartz could not
    recall the document, so it was not admitted into evidence.)

United States District Court

For the Northern District of California

1    During direct examination before the jury, and without seeking leave to address the issue,

2  counsel for Oracle asked Mazzocchi (after he denied recollection of the email containing the

3  "illegal things statement") whether he had met with Google's trial lawyers, which he confirmed

4  he had (Tr. at 1724).  The Court allowed the questions over Google's objection.

5    On cross-examination by Google, as stated, Mazzocchi testified that following the email

6  addressing the issue of Oracle's copyright in the Java APIs with regard to Harmony "something

7  must have changed my mind whether that was the case" (Tr. at 1727).  When Google passed the

8  witness back for redirect, Oracle requested a sidebar to be allowed to elicit the fact that

9  Mazzocchi became employed at Google the following year, in order to suggest it was his later

10  employment with Google that had "changed his mind" about the legal status of the Apache

11  Harmony project.

12    At the sidebar, the Court reviewed Mazzocchi's testimony and concluded that he testified

13  that he would have left Apache sooner than 2009 if he had believed it had been doing something

14  illegal, while he didn't begin his employment with Google until 2010.  Contrary to Oracle,

15  Mazzocchi's testimony suggested that something changed his mind *before* he began working

16  at Google.

17    Even so, Oracle was able to offer evidence of Mazzocchi's purported bias by eliciting

18  testimony that Mazzocchi spoke with Google's counsel before testifying (Tr. at 1724).  Thus, the

19  probative value of evidence of Mazzocchi's then-current employment was minimal, particularly

20  in light of the substantial risk that the jury would mistakenly ascribe Mazzocchi's state of mind

21  while at Apache to Google.  (Indeed, Oracle sought to ascribe Mazzocchi's *shift* in his state of

22  mind to Google, although it predated his employment with Google.)

23    In the larger picture, the jury heard evidence, pro and con, from both Sun (Oracle) and

24  Google personnel concerning the extent to which reimplementation of APIs occurred in the

25  industry.  In view of this sea of evidence, the Mazzocchi email was cumulative.  Nevertheless,

26  virtually all of the email came into evidence, including his statement that reimplementing the

27  Java API in particular constituted infringement of the copyright.

28

United States District Court

For the Northern District of California

1    Thus, Oracle's contention that it is entitled to a new trial on the basis of the excluded

2    evidence relating to Mazzocchi is rejected.

3    **D.    European Commission Response.**

4    Oracle next contends that the Court improperly excluded a document containing

5    responses to questions posed by the European Commission in connection with its 2009 review of

6    Oracle's acquisition of Sun.  The question called for an explanation of "the conflict between Sun

7    and Google with regard to Google's Android" (TX 5295 at 39).  Oracle sought to admit its

8    response, which read, "Sun believes that the Dalvic [sic] virtual machine plus class libraries,

9    which together constitute Android runtime environment, are an unauthorized derivative work of

10   Java SE" (*ibid.*).  Oracle wished to lay this response before the jury to meet testimony by Sun's

11   former CEO, Jonathan Schwartz, that Sun had welcomed Google's then-recent announcement of

12   Android as part of the Java community, and that industry reimplementations of the Java API had

13   promoted rather than hindered Sun's business plan.

14   To avoid the self-serving hearsay problem, Oracle attempted to lay foundation for the

15   response through the testimony of its CEO, Safra Catz, who oversaw the acquisition and testified

16   that Sun (not Oracle) had supplied the answer.  Out of the presence of the jury, the Court stated it

17   would consider allowing Oracle to admit the response if it had originated with Sun rather than

18   Oracle (Tr. at 1314).

19   The next morning, out of the presence of the jury, Oracle proffered several drafts of the

20   response to the European Commission.  These drafts purportedly traced earlier versions of the

21   response.  They originated from Sun's in-house intellectual property counsel.  Google protested

22   that these drafts had long been withheld from Google as privileged until the previous night, so

23   that it had had no opportunity to vet Oracle's representations about the drafts.  Counsel for

24   Oracle responded that Oracle would waive the privilege.  This after-the-deadline waiver, Google

25   replied, failed to cure the prejudice.  Temporizing, the Court warned Oracle that its disclosure of

26   privileged documents would constitute an extraordinary waiver (Tr. at 1328).

27   Nevertheless, still out of the presence of the jury and using the privileged documents,

28   counsel for Oracle traced the internal development of the response to the European Commission.

United States District Court

For the Northern District of California

1    One draft stated, colorfully, "[a] recidivist bank robber should not complain, at least to the

2    authorities, that the bank's new owner might increase security measures around the bank" (Tr. at

3    1330).  A subsequent email from Sun's in-house counsel noted that Oracle's corporate counsel

4    had removed the colorful language and stated "Re Android, we liked our recidivist bank robber

5    analogy" (Tr. at 1331).  In light of its document tracing, Oracle proposed that Catz be permitted

6    to testify that the response to the European Commission originated with Sun (how she would

7    have known that on her own was never explained).

8         The Court rejected that proposal, a rejection that now serves as a ground for the Rule 59

9    motion.

10        It is true that Google presented evidence at trial that Sun had embraced a custom of

11   reimplementation of APIs and that Sun's CEO had welcomed Android to the Java community.

12   It is further true that Google argued to the jury that this welcoming attitude reversed only after

13   Oracle took over Sun and brought this suit.  Oracle was free to present counterevidence (and did)

14   but the extraordinary after-the-deadline waiver of privilege was too timewise prejudicial to

15   Google, should not have been allowed, and was not.[6]

16        Oracle's gamesmanship deprived Google of a fair opportunity to vet the privileged

17   documents and to verify the supposed chain of authorship.  Anyway, the timing of the emails

18   (at a time when Sun's employees had cause to curry favor with their new boss) suggested that

19   any response "from Sun" was really "from Oracle."  This ground for a new trial is rejected.

20              **E.    Self-Serving In-House Presentations.**

21        Oracle was barred from placing in evidence certain self-serving in-house materials,

22   offered supposedly to show how Android had hurt Oracle's markets for Java.  Specifically, as

23   part of its evidence on market harm under the fourth fair use factor, Oracle sought to admit Trial

24   Exhibits 5961, 6431, and 6470, which were in-house slide show presentations at Oracle.  They

25   were used "as [Oracle's] way of planning for [the] next year.  They're also used to educate

26

27   _____

28        [6]  Counsel for Oracle contended they could offer an email from 2008 in which someone internal to Sun
     stated Google's conduct constituted copyright infringement, but no such document was ever shown to the Court
     or offered into evidence.

[Oracle's executives] about what is going on in the business" (Tr. at 1356).  The presentations

included slides that discussed the purported impact of Android on Oracle's revenue.

Oracle invoked Rule 803(6) of the Federal Rules of Evidence, which provides an

exception to the rule excluding hearsay evidence for records of a regularly conducted activity, as

follows:

> A record of an act, event, condition, opinion, or diagnosis if:
>
> (A) the record was made at or near the time by — or from
> information transmitted by — someone with knowledge;
>
> (B) the record was kept in the course of a regularly conducted
> activity of a business, organization, occupation, or calling, whether
> or not for profit;
>
> (C) making the record was a regular practice of that activity;
>
> (D) all these conditions are shown by the testimony of the
> custodian or another qualified witness, or by a certification that
> complies with Rule 902(11) or (12) or with a statute permitting
> certification; and
>
> (E) the opponent does not show that the source of information or
> the method or circumstances of preparation indicate a lack of
> trustworthiness.

The Oracle-made documents contained slides with "highlights" and "lowlights" of

certain fiscal years, identified "priorities and key messages," summarized revenue data,

forecasts, and budgets, identified market challenges, and mapped out product strategies  (Bush

Decl., Exhs. 26, 27, 29).  As to Trial Exhibit 5961, Oracle offered the testimony of its CEO,

Safra Catz, to lay the foundation that the presentation had been prepared as part of Oracle's

annual budget review (Tr. at 1357).  When Oracle moved to admit that exhibit into evidence,

Google objected, and the Court sustained the objection because it remained simply a slide show

of internal self-serving propositions (even worse, created pending this lawsuit).  The Court

stated, "if it was just a financial statement, I would allow it, but there are too many slide shows

in that document to qualify it as a business record" (Tr. at 1357).  Counsel for Oracle sought to

admit just page 21 of the exhibit, but that page, titled "FY11 Priorities and Key Messages —

Java" suffered from the same self-serving problems.  Indeed, that page addressed "integration-

United States District Court

For the Northern District of California

1    specific concerns" regarding the integration of Sun into Oracle — hardly a regularly-conducted

2    activity.[7]

3         Oracle sought to admit similar presentations, Trial Exhibits 6431 and 6470, through the

4    testimony of its former vice president of worldwide original electronic manufacturer sales, Neal

5    Civjan, but those presentations were excluded on similar grounds.

6         Rule 803(6) is not an open window through which any self-serving in-house internal

7    hearsay sails into evidence at the author's behest:

8              The element of unusual reliability of business records is said
               variously to be supplied by systematic checking, by regularity and
9              continuity which produce habits of precision, by actual experience
               of business in relying upon them, or by a duty to make an accurate
10             record as part of a continuing job or occupation.

11   *N.L.R.B. v. First Termite Control Co., Inc.*, 646 F.2d 424, 427 (9th Cir. 1981), *opinion amended*

12   *on reh'g sub nom. Natl. Lab. Rel. Bd. v. First Termite Control Co. Inc.* (9th Cir. Aug. 5, 1981);

13   *see also* Advisory Committee Notes, 1972 Proposed Rules, Note to Paragraph (6).

14        The Oracle presentations sought to be admitted were not the kinds of records that could

15   be assured of their reliability due to systematic checking or habits of precision. On the contrary,

16   the documents contained narrative, analysis, and commentary — *i.e.*, self-serving argument. The

17   only "regularity" of the self-serving presentations was that they arose as part of an annual budget

18   review, but the statements themselves had not derived from such a systematic habit of precision.

19   They otherwise lacked the indicia of trustworthiness sought by Rule 803(6). They were properly

20   excluded as hearsay.

21             **F.    Bifurcation.**

22        A pretrial order bifurcated the issues of fair use from willfulness and monetary remedies

23   (Dkt. No. 1321 at 13). This prejudiced Oracle, it asserts, because "important market harm

24   testimony never made it to the jury because it was relegated to the damages phase" and because

25

26

27        [7] In its brief, Oracle describes this page as "a spreadsheet of revenue and expenses for the first two

28   quarters of fiscal year 2011 for Java embedded and forecasts for the third quarter" (Pl.'s Mtn. at 23). Page 21
     does not meet that description. It is possible, it now appears, that counsel for Oracle intended to direct Catz and
     the Court to page 23, but that error by Oracle then would not now be a reason to grant a new trial.

**United States District Court**

For the Northern District of California

1    "bifurcation provided a structural incentive for the jury to return a defense verdict" (Pl.'s Mtn. at 20).

2    Oracle's argument that bifurcation precluded it from presenting its market harm evidence

3    is simply untrue. Nothing about the bifurcation precluded Oracle in phase one from presenting

4    evidence of Oracle's lost revenue attributable to Android. Indeed, Oracle presented extensive

5    evidence in phase one directed at the issue of market harm to the copyrighted works, the fourth

6    fair use factor.

7    Although there was some overlap in the evidence relevant to market harm and Oracle's

8    actual damages (and Oracle remained free to present it in phase one and did), the most complex

9    evidence on Oracle's remedies — *the disgorgement of Google's profits* — had virtually no

10   relevance to the market harm/fair use inquiry. Section 107(4) on fair use focuses on the "effect

11   of the use upon the potential market for or value of the copyrighted work" (*i.e.*, harm to Oracle).

12   Section 504(b) on remedies allows a copyright owner to recover "the actual damages suffered

13   . . . as a result of the infringement" (again, harm to Oracle) *as well as* "any profits of the

14   infringer that are attributable to the infringement" (*Google's* profits from infringement) — to the

15   extent the awards are not duplicative. Put differently, phase one focused on market harm to the

16   copyrighted work whereas phase two focused on Oracle's damages from that market harm *and*

17   possible disgorgement of Google's profits attributable to the infringement. *Oracle's claim for*

18   *disgorgement of Google's profits totaled more than ten times Oracle's claimed actual damages*

19   *and thus would have dominated Oracle's case in phase two.*[8]

20   The disgorgement issue presented extraordinary complexity — complexity unrelated to

21   market harm to the copyrighted works. For one, Google never directly *sold* Android. Instead,

22   Google offered it free to all comers as open source. Google benefited indirectly. It used

23   Android as a platform for its *other* services, which earned revenue from advertisements and sales

24   of apps and media. But these other services (like its popular search engine) had already been

25   operating and earning revenue well before Android. Oracle conceded this but contended that

26   Android had multiplied that revenue. Thus, to isolate profits attributable to use of Oracle's

27

28   [8]  Google contended that the issue of disgorgement should not be presented to a jury. An order held
     that the jury would rule on disgorgement, but the Court would resolve Google's argument after the verdict,
     possibly treating the jury's verdict as advisory, if not conclusive (Dkt. No. 1769).

**United States District Court**
For the Northern District of California

1    copyrighted code, the jury would have been required to apportion, first of all, the revenue

2    between the pre-existing technology already in place versus Android.

3         Next the jury would have had to further apportion between the accused lines of code

4    versus the unaccused lines of code within Android.  The infringing part of Android constituted

5    only a small fraction of one percent of Android.  Oracle conceded this but contended that this

6    sliver held the key to the success of Android.  These apportionment difficulties were just two

7    examples of many posed by the disgorgement claim for our jury.

8         Thus, phase two was poised to present bone-crushing analytics on how to apportion any

9    Android profits attributable to the infringement versus profits attributable to non-infringement.

10   To meet this challenge, the parties presented dueling economic models yielding massively

11   different answers.  Again, unlike Oracle's lost profits segment, the apportionment/disgorgement

12   problems had virtually no relevance to market harm and fair use.

13        In the Court's judgment and discretion, our trial was best managed by postponing that

14   mind-bender to phase two, so that the jury could give its undivided attention in phase one to the

15   critical issue of fair use.  Dividing the trial further served the important purpose of saving the

16   resources of the Court and the jury (and the parties) in the event that the jury decided against

17   Oracle on fair use.

18        To repeat, Oracle was free to present its lost profits and other market harm evidence in

19   phase one — and it did so at length.  (In phase two, all previously admitted evidence would still

20   have been deemed in evidence.)

21        Turning to Oracle's structural incentive argument, the Court instructed the jury not to

22   allow any desire to conclude the trial sooner to influence its decision.  We must presume the

23   jurors followed the instruction, and there is nothing to indicate otherwise.  *Richardson v. Marsh*,

24   481 U.S. 200, 206 (1987).  Oracle's structural incentive argument, such as it is, would

25   undermine every bifurcation of damages from liability.  Yet the law plainly allows bifurcation.[9]

26   _____

27        [9]  The Court instructed the jury as follows (Dkt. No. 1950 ¶ 46):

28              Once you render a verdict on the fair use question, we may proceed to the
                shorter and final phase of the trial on damages issues, depending on your answer

**United States District Court**
For the Northern District of California

1   It deserves to be said, in favor of our jury, that the ten who served were as punctual,

2   attentive, and diligent in note-taking as any jury this district judge has seen in seventeen years of

3   service.  They had all cleared their calendars.  We were on target to meet or beat the time

4   estimate given to the jury.  Those with hardships had already been excused during jury selection.

5   It is impossible to even suspect that bifurcation somehow steered the jury to rule as it did.  The

6   Court remains completely convinced that the verdict rested, after three days of deliberation,

7   solely on the jury's sincere assessment of the evidence and the instructions of law.

8                                        **CONCLUSION**

9   For the reasons stated above, Oracle's motion for a new trial and its motion for judgment

10  as a matter of law are **DENIED**.

11

12  **IT IS SO ORDERED.**

13

14  Dated:   September 27, 2016.

15                                                                WILLIAM ALSUP
                                                                 UNITED STATES DISTRICT JUDGE

16

17

18

19

20

21

22

23

24

25

26

27  to the fair use question.  This would still be within the June 10 end date stated
    earlier.  Please do not allow any desire to complete trial sooner to influence your
28  thinking.  Once you render your verdict on the fair use issue, it will be final and
    may not be re-visited or modified during the second phase.

I hereby certify that the annexed
instrument is a true and correct copy
of the original on file in my office.

ATTEST:
SUSAN Y. SOONG
Clerk, U.S. District Court
Northern District of California

by:  Elizabeth C Garcia
Deputy Clerk
Date: 10/27/2016

United States District Court

For the Northern District of California

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

ORACLE AMERICA, INC.,

      Plaintiff,

  v.

GOOGLE INC.,

      Defendant.

No. C 10-03561 WHA

**FINAL JUDGMENT**

Based upon the unanimous verdict by the jury, **FINAL JUDGMENT IS HEREBY ENTERED** in favor of defendant Google Inc., and against plaintiff Oracle America, Inc.

**IT IS SO ORDERED.**

Dated: June 8, 2016.

WILLIAM ALSUP
UNITED STATES DISTRICT JUDGE